E-FILED
Friday, 25 October, 2019 09:59:55 PM
Clerk, U.S. District Court, ILCD

Page 170

1  adverse reaction from contrast, if you have an
2  important reason to do the study, virtually never bars
3  a study from being done. And it wouldn't have -- and
4  didn't bar studies from being done in this patient
5  either.
6      Q  Sometimes pregnant women are not given
7  contrast; is that right?
8      A  Pregnant women are not given the radiation at
9  all with or without the contrast if you can possibly
10  avoid it. But if it's a matter of life and death and
11  you need to use some kind of contrast, then, you know,
12  women will get x-rays when it's necessary. It's all a
13  relative risk. I mean, the risk of getting cancer
14  from a single CT scan is very, very small. You just
15  don't want to wastefully do it.
16      Q  And people who have a history of allergic
17  reaction to some contrasts, they would be given a
18  different contrast or they would be given imaging
19  without contrast instead?
20      A  Yes. They would be given either a different
21  kind of contrast, they would be given a study with no
22  contrast, they would do an MRI instead of a CT, or, in
23  some cases, you premedicate them and you have a team
24  on hand and you give them the contrast with a lot of

Page 171

1  steroids and antihistamines on board.
2      Q  Is there anything in Mr. Dean's medical
3  records that you reviewed that indicated that he was,
4  for some reason, not a candidate for contrast?
5      A  No.
6      MR. STROM: I don't have anything more.
7      MR. RUPCICH: So I think --
8      THE WITNESS: One more question.
9      MR. RUPCICH: Yeah.
10      FURTHER EXAMINATION
11      BY
12      MR. RUPCICH:
13      Q  As a family practitioner -- there was
14  something in your report about Mr. Dean being
15  prescribed Votrient in October and not receiving it
16  until November; do you remember those --
17      A  Correct.
18      Q  Do you have any opinion -- are you giving any
19  opinion on the impact on his cancer that not having
20  that drug for three to four weeks would have?
21      A  No.
22      MR. RUPCICH: Okay. That's it.
23      THE WITNESS: Thank you.
24      MR. STROM: One more question. And it is fairly

1  raised by this question.
2      MR. STROM: That's fine.
3      FURTHER EXAMINATION
4      BY
5      MR. STROM:
6      Q  That is, Dr. Barnett, would you agree
7  with -- do you recall that you testified about the
8  relationship between the appropriateness of the
9  methods or the -- or the tests being ordered for care
10  and the timing with which the tests or methods are
11  being ordered?
12      A  Yes.
13      Q  Would you agree that the timing doesn't just
14  matter from Date A to Date B and that, in fact, from
15  Date A to B to C to D to E in a timeline is as
16  significant as any given delay from Point A to Point
17  B?
18      A  Yes.
19      MR. STROM: That's it.
20      MR. RUPCICH: I didn't understand that.
21      MR. STROM: Okay.
22      MR. RUPCICH: I'm not following up. No other
23  questions. Signature?
24      THE WITNESS: Is the witness excused?

Page 173

1      MR. RUPCICH: Jeremy?
2      MR. TYRRELL: I don't have anything.
3      THE WITNESS: So I know the routine stuff. We're
4  off the record?
5      MR. RUPCICH: Did you waive? Did you waive
6  signature?
7      MR. STROM: We'll reserve signature.
8      FURTHER DEPONENT SAITH NOT...
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24

Page 174

```
 1            U.S. DISTRICT COURT FOR THE
              CENTRAL DISTRICT OF ILLINOIS
 2               SPRINGFIELD DIVISION

 3   WILLIAM KENT DEAN,        )
 4                             )
             Plaintiff,        )
 5                             )
        vs.                    )
 6                             )  No. 17-CV-3112
     WEXFORD HEALTH SOURCES,   )
 7   INC., DR. ABDUR NAWOOR,   )
     DR. REBECCA EINWOHNER, NURSE )
 8   KATHY GALVIN, and LISA    )
     MINCY,                    )
 9                             )
             Defendants.   )

10

11        I hereby certify that I have read the foregoing
12   transcript of my deposition given at the time and
13   place aforesaid, consisting of Pages 1 to 173,
14   inclusive, and I do subscribe and make oath that the
15   same is a true, correct and complete transcript of my
16   deposition so given as aforesaid, and includes
17   changes, if any, so made by me.

18         _____ Correction Sheet(s) Attached
19
           _____
           Bruce P. Barnett
20
     SUBSCRIBED AND SWORN TO
21   before me this _____ day
     of _____, AD, 2019.
22

23   _____
24         Notary Public
```

Page 175

```
 1              ERRATA SHEET

 2   I hereby make the following changes to my deposition:

 3   PAGE LINE

 4   ____  ____  CHANGE: _____
 5          REASON: _____
 6   ____  ____  CHANGE: _____
 7          REASON: _____
 8   ____  ____  CHANGE: _____
 9          REASON: _____
10   ____  ____  CHANGE: _____
11          REASON: _____
12   ____  ____  CHANGE: _____
13          REASON: _____
14   ____  ____  CHANGE: _____
15          REASON: _____
16   ____  ____  CHANGE: _____
17          REASON: _____
18

19   _____
20   Bruce P. Barnett         DATE
21
22   Correction Sheet Page _____ of ____
23
24
```

Page 176

```
 1   STATE OF ILLINOIS  )
                        )  SS:
 2   COUNTY OF COOK     )

 3        Tracy B. Eggert, being first duly sworn, on oath
 4   says that she is a Certified Shorthand Reporter, that
 5   she reported in shorthand the testimony given at the
 6   taking of said deposition, and that the foregoing is a
 7   true and correct transcript of her shorthand notes so
 8   taken as aforesaid, and contains all the testimony
 9   given by BRUCE P. BARNETT, M.D., at said deposition.

10        Further, that she is not connected by blood or
11   marriage with any of the parties to this action, nor
12   is she a relative or employee or attorney or counsel
13   of any of the parties, or financially interested
14   directly or indirectly in the matter in controversy.

15        That the preceding deposition shall be read by
16   said deponent, and any and all corrections which the
17   deponent desires to make shall be duly made by the
18   deponent on the enclosed errata sheet(s), indicating
19   page and line to be corrected, and that the
20   explanation, if any, given by the deponent for said
21   corrections, shall be thereon noted.

22
23         _____
           Certified Shorthand Reporter
24
```

Page 177

```
 1          URBANSKI REPORTING COMPANY
                 460 Lake Avenue
 2            Crystal Lake, Illinois 60014
                 (815) 356-6140
 3
 4   October 23, 2019
 5
 6   JENNER & BLOCK LLC
     MR. WILLIAM M. STROM
     353 North Clark Street
 7   45th Floor
     Chicago, Illinois  60654
 8
 9   Dear Mr. Strom:
10   Re: Dean v. Wexford, et al. 17-CV-3112
         Deposition of Bruce P. Barnett, M.D.
11
     It is our understanding that you will arrange for the
12   review of the above-entitled transcript by the
     witness.  Accordingly, we are enclosing errata sheets
13   and the original signature page with your copy of the
     deposition transcript.
14
     Please note that Amended Rule 207(a) of the Illinois
15   Supreme Court provides that depositions may be used
     fully as if signed if they remain unsigned for more
16   than 28 days after having been made available to the
     deponent.  We, therefore, would appreciate your
17   handling this matter within the 28-day limit.
18   Please return the executed signature page and errata
     sheets, if any, to the above address.
19
     Sincerely,
20
     URBANSKI REPORTING COMPANY
21
22
     Tracy B. Eggert
23
     enclosures:  Transcript, signature page, errata
24   sheet(s)
     ccs:  Mr. Rupcich
```

**A**

abandon 119:3
abdomen 116:17
abdominal 134:14
ABDUR 1:6 174:7
ability 97:6
  146:23
able 59:14 64:3
  94:14 139:22
  141:7 142:7
  146:20 161:10
above-entitled
  177:12
absence 111:10
  116:10
absolutely 98:4
  147:13,13
absolve 161:7
absorbed 51:4
Academy 40:18
  40:21
accept 151:10
acceptable 12:22
  35:15
accompanied
  168:19
accord 102:11
account 134:11
accurate 59:24
  64:8 166:16
ACHSA 35:4
acknowledged
  150:22
acknowledges
  150:11
acknowledging
  150:20
acquired 51:4
acronym 23:1,2
act 68:6 69:15
  130:4,5,14
  160:11 165:11
acted 72:12
action 36:7
  176:11
actionable 160:12
actions 68:6,9
  69:9
active 5:7,12 6:12
  32:13 139:18
actively 139:4
activities 26:21
actor 68:7
acts 46:15 69:13
  130:19
AD 174:21
add 47:11
addition 24:23
additional 24:4
  89:15 90:20
  91:19,20 93:13

93:21 97:10
  113:8 155:16
address 4:11,12
  4:15 151:22
  154:4 177:18
addressed 34:6
  45:18 113:1
  145:9
adequately
  164:23
administer 51:12
  51:16
administered
  51:6 80:5
administrative
  22:17 23:11
  24:17 42:12
  162:10
advance 55:16
advanced 53:17
  54:5,11 55:10
  55:12 56:10
adverse 170:1
advertise 84:5
advisement 15:23
  15:24
adviso 15:23,24
advocacy 11:20
  119:3
advocate 119:2
  156:3,9
advocated 49:24
advocates 156:5
advocating 13:5
affairs 27:17,19
  28:5 29:9 33:4
affidavit 86:15
  88:13,15,18
  92:17
affiliated 84:10
aforesaid 174:13
  174:16 176:8
afraid 112:4
age 56:10,12
  114:13,24
  120:22 166:24
ago 21:20 22:13
  32:12 82:13,19
agree 13:11,15,18
  35:14 70:18
  96:8,10 104:8,9
  115:4 122:8,12
  122:15,16 126:9
  126:16 128:15
  129:3 131:1,4,7
  131:11,14 153:9
  154:8 159:14
  172:6,13
agreed 35:15
  121:6 130:22
  159:9 166:8

agreeing 151:16
agreement 34:22
  81:15 151:16
ahead 12:1 78:16
  162:16 163:8
  164:6
ahold 141:8
ailments 22:9
al 177:10
alacrity 104:13
allegation 9:1
allegations
  168:23
alleged 9:13,21
alleging 66:24
allergic 170:16
allow 168:5
allowed 146:19
  153:5 154:23
allowing 19:14
  151:22
altogether 85:23
ambulance
  141:24
amended 94:23
  95:8 177:14
America 46:10
American 35:3,3
  40:4,18,19,20
  60:14 155:17
amount 24:22
  43:23 81:2
  130:14 138:13
  160:6
amounts 88:10
  96:11 158:20
analysis 36:3
analyze 83:1
anemic 139:5,8,9
Angeles 57:10
annuitant 31:17
answer 11:16,17
  11:18 12:19
  14:9 16:13 31:9
  37:3 41:4 47:10
  50:12 57:11
  85:22 100:16
  106:2 111:20,24
  123:19 125:20
  132:4 139:1
  140:3 142:3,4
  153:15
answered 121:4
answering 33:5
  35:10 106:1
  119:15,19
answers 119:21
antidepressants
  110:17
antihistamines
  171:1

anxiety 111:24
  112:1 113:1,22
anymore 34:8
anyway 9:19
  97:13,21
apologies 126:14
apologize 94:21
  163:12
apparatus 18:17
  19:15 20:13
Appeals 72:3,7
appear 53:24
  148:11
APPEARANCES
  2:1
appeared 2:6,10
  2:15 109:4
appears 156:21
appendicitis
  134:15
appendix 91:23
  92:4 94:4,23
  95:1
applicable 98:22
application 49:23
applied 40:17
  71:21 72:4
  73:17 153:5
applies 72:23
  143:18
appointed 25:18
  33:20 34:12
appointment
  13:16 127:10
  136:12,16 137:9
  137:12,18,20
  140:17 142:7,12
appointment-m...
  138:5
appointments
  137:22,23
appreciate 31:1
  89:24 107:1
  165:1 177:16
approach 120:13
  120:24
appropriate 41:2
  56:7,9,17
  100:23 111:12
  118:13 127:21
  127:22,24
  128:16 131:2,5
  131:8,14 132:10
  137:15 142:4
  154:6 157:23
  160:5 169:5
appropriately
  122:9
appropriateness
  43:24 47:17,19
  172:8

approval 53:4
  127:16 146:21
approve 44:13
  48:17,17 146:17
  146:17
approved 17:23
  46:22 127:9,14
  128:9 136:11
  142:11
approving 146:16
approximately
  7:7,15 65:2 89:2
April 65:8,13
  101:17,19 103:1
  106:9,13,17
  108:16 112:7
  113:3,3,5
  128:13 157:24
  158:1
arbitrary 14:18
arbitration 81:15
area 22:22 26:16
  49:18 65:3,11
  75:24 78:8
  81:21
areas 62:4 75:18
arisen 7:16
Arizona 32:11,13
armpit 153:12,13
arrange 57:20
  177:11
arrested 66:8
arrive 100:9 129:1
arrived 97:24
article 65:8,17
articles 75:1
artificially 80:10
  129:4
aside 63:16 83:22
asked 35:14 64:6
  66:22 89:17
  97:15,17,20
  135:16 166:4
  167:8
asking 50:14
  105:23 118:22
aspect 51:19
aspects 73:13
  91:6
assess 25:1
assignment 82:22
  98:15
assist 31:22
  162:23 163:7
assistant 2:13
  46:6,15 103:13
  103:14
assisted 33:3
assisting 27:24
associated 37:8
Association 35:4

60:15 155:17
**assume** 61:8 96:6
118:19
**assumption**
73:16,23
**assure** 32:18
**atmosphere**
147:22
**attached** 31:6
92:3,20 95:1
174:18
**attempt** 138:18
**attempted** 138:16
**attend** 57:2
**attention** 80:7
157:10 167:16
168:16,18
**attorney** 2:12,13
6:4 55:1 66:1,6
66:9,11,14,19
83:17 176:12
**attorneys** 70:18
**attributable**
165:12
**attribute** 80:11
114:3
**attributed** 107:4
108:20
**attributing** 113:7
113:13,13
**AUA** 61:1 62:7
**August** 96:23
116:14,16,22
117:6,14 119:6
167:11,13
**authoritative** 47:3
**authorities** 19:5
40:18
**authority** 25:1
26:13 54:2
155:24
**available** 51:9
55:20 56:4 58:8
58:23 63:22
73:11 76:18,19
76:21,21 137:23
177:16
**Avenue** 177:1
**average** 122:2
159:7
**avoid** 170:10
**avoids** 57:7,7
**aware** 10:15 55:19
71:10 135:15
162:11 163:23
164:21
**axiomatic** 111:22

––––––––––––
**B**
––––––––––––

**B** 1:15 3:12 88:24
172:14,15,17

176:3 177:22
**B-a-r-n-e-t-t** 4:10
**back** 7:20 19:17
19:21 37:19
38:4 74:11
75:17 77:10
79:19,23,23
80:3,6 83:4,7
86:19 87:12
94:4 112:19
118:8 152:23
154:6
**Backing** 8:13
**backlogged** 27:3
**backlogs** 27:3
**backwards** 23:5
**balance** 91:14
104:14
**ball** 86:13
**bar** 6:9 166:22
170:4
**barely** 37:4
**Barnett** 1:11 3:3
4:2,9 23:21 87:6
87:14,18 90:3,7
94:22 95:4
165:17 172:6
174:19 175:20
176:9 177:10
**Barnett's** 87:13
**bars** 170:2
**base** 106:21 163:4
**based** 46:24
62:10 72:22
73:2 89:10 97:1
107:15 143:4
**basic** 4:23
**basically** 31:8
34:21 116:19
163:14
**basics** 41:2
**basis** 10:12 25:2
31:19 32:23
33:2 47:23
61:15 66:17
70:24 77:7,9
139:22 142:19
168:6
**bat** 129:18
**Bates** 92:6 112:19
116:3
**bears** 22:14
**beating** 75:23
**beginning** 21:23
**behalf** 2:6,10,15
34:18,20 81:23
82:3
**behavior** 73:3
165:11
**belief** 97:7 103:2
112:23 127:14

127:19 159:24
**believe** 5:13 6:1
8:9 10:24 15:15
16:6 21:8,8,16
53:22 54:1
55:21 61:18
68:4 71:18
74:10 76:20
81:13,22 83:11
91:2,4 93:8 94:3
95:11,19 99:4,4
99:23 102:18
109:14 117:12
119:6,21 120:22
127:18 133:10
134:9 135:12
136:22 137:6
139:10 140:10
143:1 149:2
155:24 158:20
164:18 166:12
**believes** 136:2
**benefit** 51:6 52:14
155:16
**benefits** 49:23
**best** 11:4 12:15
14:9 17:13
21:10 23:2
51:14 73:2
89:13 97:6
135:20 137:2
**better** 29:2 46:3
57:4 77:21
78:13 108:10
113:17 138:21
152:24 157:18
**beyond** 112:2
**big** 32:20
**bill** 85:9,15 87:23
88:4 91:21
96:23 112:20
**billed** 85:8 87:23
87:24
**birth** 109:10
**bit** 31:10 42:7
69:24 143:8
**bladder** 41:23
133:13 138:3
**blah** 164:22,23
**blame** 113:13
114:3
**bleed** 78:21 79:13
**bleeding** 78:20
123:6 125:17
138:4 139:4,12
139:14,18
140:15 141:1,3
141:3 160:16
**blindly** 142:15
**BLOCK** 2:3 177:5
**blood** 75:18,24

76:8 79:14 80:6
108:16 109:2,12
109:17 112:8,14
112:16 137:17
141:5,15,17,20
148:22,23
156:23 158:5
176:10
**board** 33:4,6,13
39:19,23 40:4,5
41:5 85:4 171:1
**boards** 110:1,4
**body** 78:7
**boils** 149:22
**bono** 86:7 88:1
**book** 63:1
**booked** 139:2,3
**bottle** 79:3
**bottom** 64:7,15
144:14
**box** 79:3
**brain** 21:4
**break** 4:24 15:20
80:15 83:14
85:16 132:18
**brief** 88:7 161:19
163:21,22
**bring** 18:11 57:4
97:19 140:5
157:9
**broad** 37:9
**brought** 45:14
**Bruce** 1:11 3:3 4:2
4:9 174:19
175:20 176:9
177:10
**building** 165:3
**bulk** 7:20 52:9
**bunch** 16:21
35:23
**bunion** 152:8,16
152:17,18
153:16
**burden** 85:1
**business** 4:11,12
4:14 51:4
**busy** 59:13
**Butler** 145:12
**buy** 52:9

––––––––––––
**C**
––––––––––––

**C** 18:23 23:1
45:10 57:21
59:12 172:15
**cake** 129:5,6,7
**calculus** 32:16
**California** 4:18
5:6,8,12,20,24
6:9,11,12 11:21
12:4 14:6 16:18
17:17,18,19

18:2,8,8,17,20
19:1,3,4 20:4,23
21:1 22:4 23:3
24:8,10,10 25:6
26:16 27:20
31:16 32:1,2,3
32:14,19 34:19
35:1,5,11 42:13
42:16 43:1,6,12
45:23 46:5,9,12
48:22 49:1 50:4
50:8,22 52:15
53:13,17 54:8
54:12 56:1,21
56:24 57:20
58:12,14 59:6
59:13,13,18,22
60:1,3 61:1,11
61:16 62:12,19
62:22 63:3,9,13
63:19 64:1
65:19 71:21
73:5,9,18 76:19
124:10,13 152:4
155:2,3
**call** 31:18 46:18
48:14 50:23
139:17 156:14
139:17 156:14
**called** 4:3 7:23
8:15 17:16,18
24:9 28:4,15
30:12 34:24
40:2 46:12 62:5
67:2 76:7 83:8
101:6 134:21
135:16 147:7
**calling** 12:11
52:18 137:8
148:8 158:20
161:6
**calls** 14:15 161:12
**camper** 139:13
**cancer** 40:16,24
41:1,2,3,6 64:22
74:24 75:3,15
111:15,18,19,23
112:5 113:4,9
113:15 116:12
117:20 118:2
131:21 133:14
133:21 135:1
138:3,3 147:21
156:18 157:1,6
157:13 158:6,9
158:10,14
160:15,16
166:19,22,23
167:1,3,6 168:3
168:7 170:13
171:19
**cancerous** 136:3

cancers 107:16
133:17
candidate 171:4
capacity 6:23 7:3
8:19 22:18 38:1
57:17 101:2
162:10
car 9:15
carcinoma 64:22
102:24 107:24
133:13
carcinomas
107:18
cardiomyopathy
114:16 121:24
cardiothoracic
103:23
care 8:20 9:1,2,6
11:9,20 15:15
16:20 17:15,17
17:19 18:2,7
19:22 20:14,16
23:8 24:15,15
24:21,22 25:6
25:22 26:3,23
27:4 32:19
33:24 34:3,5,7
36:4,6,11 40:24
46:8 50:23,24
51:1 57:14,15
58:17 59:8 60:4
61:9 62:3,23
63:17 68:13,16
79:10 82:15
83:1 85:14
88:20 89:18
90:22 91:1,7,22
92:1,5 98:11,20
98:21,22 99:1,2
99:3,3 100:23
101:2,3,10,11
101:12,12,14
102:13,19,23
103:4,6 105:7
105:17 111:2
117:18,22,23
119:22,24
124:18 129:10
129:12,13 130:7
130:8,9 133:3
136:6 137:6
139:16 142:8
145:14,19
147:17 148:4,4
151:17 153:21
154:10,12,15,24
155:4,10,11
156:3,5,9 161:1
161:10 162:24
163:3,12,18
165:4 167:22

168:2,5,12,13
172:9
career 37:19 83:7
careful 62:16
case 9:21 16:9
30:7 32:17
33:22 35:11
42:24 43:19
44:22 45:2
62:10 65:22
70:8 71:1,4 72:3
73:4,9 74:19
75:2 81:8,14,17
81:18,20,21
82:4,6,21 84:17
84:23 85:8,20
86:1,7 87:19,24
98:15 103:19,21
104:1 106:8,16
107:2 138:7
139:11 142:24
148:1 154:21
156:13 168:24
cases 8:7,11 9:9
14:24 16:12
28:11,12,13
29:18,24 30:3,5
30:6,9,11 31:4
45:18 55:21
57:6 66:3,23
67:15 74:5,15
74:21 81:11
83:5,13 84:2
104:15 154:22
170:23
CASSIDAY 2:7
categories 16:23
17:8
category 135:24
cause 69:11,14,15
78:17 108:11
118:5 120:15,23
123:5 125:18
167:22 169:7
caused 99:2
111:18 120:5,6
120:6 160:11
causes 76:7 118:6
118:12 122:21
150:11
causing 69:10
cava 103:20
CCHC 21:12
CCHCS 17:21,21
21:14 23:3,8
29:3 30:9 42:8
42:12,17 52:15
59:23 60:9
61:10 63:20
81:2 134:5,7
CCPHC 21:13

CCR 60:2
ccs 177:24
cell 76:3 102:24
107:18,24
133:13
census 32:3
Center 162:6
central 1:1 26:16
27:12 58:20
174:2
centralized 58:11
Centurion 19:24
CEO 7:22 8:19
certain 27:2 43:23
44:4,10 45:7
95:20 120:22
certainly 11:5
40:21 73:13
139:12 143:9
149:22
certification 40:4
40:5
certified 39:19,23
176:4,23
certify 174:11
CFMG 35:1,1
change 23:13
24:20 27:22
45:12 48:6,7,18
136:2 144:24
165:7 175:4,6,8
175:10,12,14,16
changed 21:18
30:23 64:10
changes 174:17
175:2
chapter 35:5
characterize 20:9
charge 88:6
106:10
charged 86:16
charges 87:24
charging 84:16
88:2
chart 33:11
charts 35:23
cheaper 52:5
check 161:7
chest 134:12
Chicago 1:13 2:5
177:7
chief 7:21 10:14
25:23 26:14
46:12,13,14,16
52:22,23
child 109:10
CHLOE 2:4
choice 35:13
chores 31:22
chose 131:20
chronology

112:21
Circle 75:4,5
Circuit 72:3,12,15
73:17 74:6,15
74:20
circumspect
51:12
circumstance
16:5
circumstances
7:14 44:19 58:2
99:1 112:2
117:21 124:3
133:7
citation 72:6,9
cite 133:9 145:7
154:22
cited 91:23 92:3,4
156:1
citing 147:6
civil 1:14 66:3,8
81:14
claim 28:3 54:1
60:22
claims 67:20 91:5
clarify 45:5
Clark 1:12 2:4
177:6
classes 70:5
clear 14:20 79:22
102:24 107:18
107:24 108:8
109:17 120:18
144:3 149:7
clearly 114:2
135:9
clients 104:17
clinical 9:2 22:6,8
23:11 24:15,21
26:19 29:1
30:20 42:11
62:21 63:18
124:20,23
128:23
clinically 127:1
162:9
clinician 12:14
close 18:13
114:13
closed 164:22
closely 155:18
clots 108:16
109:1,12 112:8
112:14
coagulation
78:19
coagulopathy
78:20
Code 1:14 60:1
codified 12:7
cold 152:9

colleague 86:3
colleagues
144:18
collect 33:8
collection 25:20
125:24
College 40:19
collegial 42:12
43:1 95:19,23
145:12 150:13
150:14,16,20
151:7,13,17
155:13
come 8:18 24:12
30:13 31:3
68:10 154:5
comes 15:14
49:21 51:2
comfortable
105:3 106:4
coming 19:17
28:20 59:1
93:12 112:16
comment 104:15
committee 22:16
22:19,19 49:14
49:15
committees 53:22
common 108:9
111:14
communicate
147:3 153:6
158:4,15 159:1
160:22
communicated
10:13,13 159:20
communicating
105:1
communication
147:9,10
community 8:13
8:16,17 12:3
13:10 136:6
comorbidities
115:9,11 124:8
comorbidity
166:5
compact 32:7
companies 19:23
50:8
company 18:9
177:1,20
compared 109:6
115:10
compelled 32:2
compensation
31:7
complain 75:18
79:15
complaining
157:18 158:14

complaint 21:8
67:4 92:21 93:2
93:3,4 151:22
153:18 154:1
156:15 157:8,12
157:15,16
167:21
complaints 28:14
28:18,19 152:14
152:21 153:23
154:4 168:24
complete 38:13
54:5 89:12,19
90:2 91:11,13
97:11,23 174:15
completed 10:23
38:5 39:17
92:13
completely 10:1
28:19 91:4
125:14 139:2
completing 5:23
39:20
complex 11:14
45:18
compliance 15:20
18:11 36:8
compliant 36:6,10
complicated
45:13 80:9
103:19 104:1
complication
57:7
comply 18:11
comport 98:24
computer 9:14
21:3
concealed 37:4
concept 51:5
concepts 41:23
concern 10:15
68:8 69:24 70:1
80:4 83:1
concerned 11:7
26:24 68:15
79:24 136:20
159:3
conclude 164:11
concluded 100:3
100:6
conclusion 69:18
99:7,16
condition 10:2
14:13 56:15
68:14 73:6 76:5
76:7,11 80:13
97:20 100:2
108:11 113:18
148:3 154:5
160:10 164:21
conditional

164:15
conditions 45:8
57:19 63:15,20
68:7 77:24 80:8
118:15,19 152:8
conduct 104:20
conducting
105:18
conference 35:6
148:16,19,21
161:21
conferences 45:5
45:6 155:19
confidential
36:17 81:15
82:5 83:2
confirm 125:8
confused 92:11
conjunction 94:1
connected 8:24
129:6,8 176:10
Connecticut
82:16
connection 79:5
consent 16:17
17:5 82:20
consequences
68:9
consider 44:10
53:23 55:6
118:11 152:18
consideration
51:12 133:22
145:12
considered 12:21
26:12 35:12
46:8 78:6 95:9
110:14 145:24
considers 14:4
17:7
consist 88:22
consistent 28:8
30:21 62:13
125:8 134:15
137:10 166:9,18
168:1
consisting 174:13
constant 138:4
constipated
153:17
constitutional
17:16 18:3
19:22
consult 66:22
consultant 4:16
27:18 28:10
29:3,16 119:6
consultant's
119:2
Consultants
119:4

consultation
13:13 63:22
146:1
consulted 30:10
30:11
consulting 82:15
101:11
contact 138:4
contacted 10:11
contained 9:15
60:3 91:3
contains 176:8
context 17:1
42:23 74:16
86:6 133:14
152:18
contingent 18:19
continue 29:13
37:23
continued 24:21
28:24 29:6
continues 107:5
125:17
continuing 6:21
127:24
continuity 90:1
continuous 5:14
89:21
contract 59:17
contractor 59:15
contractors 59:11
contradiction
163:13
contrast 115:24
116:2,5,14
120:11 121:9,11
122:3 146:14
169:13,14,15,19
169:20,22 170:1
170:7,9,11,18
170:19,21,22,24
171:4
contrasts 169:22
170:17
control 51:20 62:1
controversy
176:14
convenient 58:7
convinced 112:8
Cook 1:16 176:2
cooperation
161:1
copy 85:12 87:13
92:18 177:13
Corizon 19:23
20:2
cornerstone
40:15
correct 4:19 5:15
8:17 26:5,7 30:8
38:6 39:6,18

40:1,10 41:8,15
41:18,24 42:1
47:15 53:12
55:11 59:20
60:11 62:24
65:12 66:10
68:3 69:1,2,18
80:17 81:3,4
84:4 88:8 93:4
93:19 99:18,22
99:23 102:1,10
103:2,8,9,10
104:17,18,21
113:4 114:6
115:19 117:9
121:8,13,18
122:21,22 127:3
127:8 128:8,10
128:11 129:17
129:20 130:17
130:23,24
131:10,12 132:2
132:5 134:6
144:10 155:23
159:12 167:18
167:19 169:3
171:17 174:15
176:7
corrected 73:13
176:19
correction 36:7
174:18 175:22
correctional 7:17
8:11 11:9 17:17
19:5,16 21:12
23:3 27:20
31:16 35:3 65:3
65:15,18 71:9
79:9,20 102:21
155:1,13,17
162:6
corrections 8:6
9:5,9 18:9,18,21
22:4 25:7 37:12
42:14,17 43:6
49:2 50:9 53:18
54:8 56:21
59:18,22 65:1
76:19 124:14
176:16,21
Corrections'
63:19
correctly 71:16
74:14 96:9
102:5
costs 51:20 52:14
cough 45:21
counsel 176:12
counseling
112:24
counter 71:11

countless 30:11
countries 51:8
County 1:16
33:22 34:21
35:20 81:6
176:2
couple 11:6 33:16
80:14 84:2
165:18
course 63:17 70:8
71:9 75:21
109:13
court 1:1,14 17:9
17:15,23 18:1
18:12,18 28:21
32:17 34:12
55:21 65:19
68:19 72:3,7,12
74:10 81:5
154:14 174:1
177:15
court-appointed
18:22
courts 19:14 32:2
69:3
cover 25:17
covered 81:12
82:7
CPHCS 17:18
21:16 24:9
crazy 39:9
create 20:7 61:15
112:3
creates 111:23
credible 55:22
crippling 55:15
critical 102:2,7
144:1 146:22
151:21
criticism 106:7
154:10
criticisms 108:13
criticized 150:2
criticizing 140:7
critique 100:23
102:10,16
136:20 138:17
145:10 149:7
cross-fitters 76:9
crushing 134:12
Crystal 177:2
CT 44:10 101:18
106:12,19,23
112:7 115:24
116:5,13,17
117:12,14 119:9
119:23 120:1,11
120:19 121:4,9
121:11 122:3
128:4,12 131:1
135:3,14 139:19

144:17 145:8,20
146:13 149:5
168:8,10,13
170:14,22
**cure** 18:6
**current** 23:4 40:5
64:17,18 97:19
**currently** 4:16 5:3
6:13,15 17:20
**custody** 13:8
75:21 82:1
**custody's** 76:14
**cut** 161:22 162:14
**CV** 6:5 23:18,19
24:5,6 33:19
67:15 74:22
**cystoscopy**
119:23 120:1,11
120:15,19,21
121:1 131:1
135:4,14 168:9
**cytoscopy** 128:4

**D**

**D** 3:1 172:15
**damage** 79:10
99:2
**dangerous** 22:22
32:5 53:2 154:1
**dangers** 49:22
**data** 125:22,24
126:5
**date** 23:20 64:16
85:8 86:23
87:21 92:16,23
116:16,16 127:5
127:6 140:14
172:14,14,15
175:20
**dated** 64:6
**dates** 26:8 89:22
137:22
**day** 12:8 14:19
33:14 110:7
134:11,14
140:13 152:24
153:1 174:21
**days** 10:17 11:6
12:14,16,18,22
14:7,12,16,23
15:2,6 16:24
17:4 38:16
46:12 127:10
134:2 135:13,18
136:14,15,15
140:11 148:17
177:16
**dead** 134:10,15
134:16 135:10
**deal** 112:12
**dealing** 153:13

**deals** 106:2
**dealt** 20:1,2
**Dean** 1:3 81:9
91:5 92:6 98:20
110:20 114:5
121:1 126:9
127:4 128:3
131:9,15 133:19
144:15 156:14
158:13 159:2
162:23 163:1,3
163:11,18
167:16 171:14
174:3 177:10
**Dean's** 88:20
90:18 98:5
111:18 160:9
162:19 164:21
168:24 171:2
**Dear** 177:9
**death** 109:16
170:10
**debilitating** 55:15
**deceased** 81:24
**December** 98:12
108:15 114:5
122:8 167:17,23
168:7 169:3
**decide** 148:22
**decided** 157:22
**deciding** 22:20
138:14 159:10
**decision** 45:15
48:19
**decision-making**
128:23 132:1
**decisions** 71:11
71:12 162:12
163:24
**declarant** 33:17
**declaration** 86:12
**declared** 32:1
**decreased** 78:19
121:20 122:1
**decree** 16:17 17:5
82:20
**Dedham** 4:13
**deem** 19:21
**deemed** 53:2
**Defendable** 65:4
**defendant** 2:10
2:15 67:7
100:13,18 156:1
**defendants** 1:9
34:23 98:21
99:16,20,21,24
102:2 105:20
106:8 113:8
174:9
**defendants'**
113:23

**defended** 31:7
**defending** 28:2
**defense** 66:14
82:3 83:15,23
83:24
**Defensive** 65:5
**defer** 104:10,10
104:19,24
142:18,24
143:23 157:2
**deficiencies** 18:7
**defined** 113:18
**definitely** 14:15
**definition** 68:5,10
68:18 69:12
73:15
**definitive** 150:10
**degree** 8:24 115:2
140:24 141:3,3
**delay** 103:3,4
106:12 129:8
156:17 172:16
**delayed** 106:16
108:12
**delays** 158:14
**deliberate** 65:19
66:4,17,24 67:5
67:19,22 68:1
69:16,17,21
70:7,24 72:13
72:14 73:6,15
73:16 74:6
100:2 149:16
**deliberately** 67:7
99:11,14,17
100:4,7 147:1
158:21 160:9
162:19 163:16
164:11
**delineations**
14:18 15:16
**deliver** 16:19
26:23
**delivered** 16:21
34:7 44:5,6
88:19 95:17
**delivering** 27:4
**delivery** 33:21
**demand** 57:16
**demands** 120:10
120:19
**demonstrate**
125:4
**demonstrated**
99:3
**denied** 163:1,3,11
**dental** 19:17
**deny** 48:18
**dep** 94:19
**department** 18:8
18:18,20 22:4

42:13,16 43:6
49:1 53:18 54:8
56:21 58:15,16
58:18 59:6,22
63:19 76:19
124:14 140:13
**depend** 123:18
140:24 141:2
**depending** 45:1
46:14 143:16
**depends** 11:15
12:23 13:1,2
23:12 117:21
123:17,19,24
124:1,1,2,2
138:14
**deploy** 152:4
**deployed** 58:20
**deponent** 173:8
176:16,17,18,20
177:16
**depose** 43:16
**deposed** 4:20
**deposition** 1:10
23:21 30:1,13
85:5 87:6,9,14
90:3 95:4
103:15 133:9
144:10 145:9
150:12 151:21
154:15 159:3
160:21 161:11
174:12,16 175:2
176:6,9,15
177:10,13
**depositions** 69:6
93:14,15,16,22
94:19 95:11,18
95:24 96:12
97:12 99:20
134:24 156:12
177:15
**depression**
110:13
**deranged** 76:4
**derelict** 158:4,12
158:13,20
**dereliction** 163:20
**derive** 155:5
**derived** 49:23
**dermatologic**
62:5
**describe** 23:7
99:24 109:7
133:13 136:18
149:16
**described** 108:23
109:4 147:6
**describes** 108:24
156:2
**describing** 38:14

46:2 89:18
140:8
**description** 160:7
**deserve** 111:6
**deserves** 120:21
**designed** 11:20
**desires** 176:17
**despite** 69:7,10
**determination**
46:24 68:19,21
**determine** 12:15
125:7
**determined** 18:2
26:21 51:10
55:21
**develop** 18:10
**developed** 17:14
22:13
**developing**
115:10
**development**
22:2,11 49:8
53:20 115:5
**deviated** 105:20
**deviation** 124:17
**devices** 13:9
**diabetes** 114:20
122:1 166:24
**diabetics** 114:24
**diagnose** 162:12
163:24 167:22
**diagnosed** 102:24
128:13
**diagnoses** 168:2
**diagnosing** 77:14
79:19
**diagnosis** 80:9
104:4,12 108:10
108:17 111:15
111:18,19
116:11 118:12
118:18 122:10
122:11 125:23
125:23 129:1,10
133:8,15 144:2
150:11 157:1
159:11 166:9
168:6 169:7
**diagnostic** 11:12
76:22 77:15,19
77:20
**dictate** 124:24
137:21,24
**dictates** 124:20
**die** 134:13
**died** 81:24
**Diego** 57:9
**difference** 110:10
149:22
**different** 20:4,18
25:18 31:22

44:17 55:13
62:18 118:9
120:2 126:19
127:1 143:16
169:21 170:18
170:20
**differential**
122:10,11 133:8
133:15
**difficult** 103:21
110:4
**difficulties** 135:22
138:15
**dilation** 125:4
**direct** 9:2,6 23:8
24:21 71:1
165:4
**direction** 18:21
**directive** 55:12
60:8 160:15
**directives** 53:17
54:5,11 55:10
**directly** 176:14
**director** 7:9,11,12
7:12 8:23 43:11
43:14 82:4
**disagree** 128:16
132:9,10
**discern** 110:10
**disclosed** 95:2
**disclosure** 43:10
**discomfort**
108:14 109:8,13
**discordance**
62:16
**discourage** 152:5
**discovery** 1:10
**discuss** 44:22
135:17 147:4,8
**discussion** 45:8
56:18 109:20
132:22 148:16
**disease** 57:22
80:11,13 106:17
115:1 142:22
143:4,20
**dismissed** 9:23
21:7 138:8
**disorder** 80:12
**Disorders** 80:2
**displays** 68:7
**dispute** 120:8,12
131:18,19
**disputing** 128:24
**dissertation** 73:8
**dissimulation**
80:2,12
**dissolve** 19:12
**distinction** 76:12
130:1
**distinctions**

105:24
**Distinguishing**
65:19
**distracted** 33:9
**distress** 110:24
111:14
**DISTRICT** 1:1,1
174:1,2
**divided** 25:12
**DIVISION** 1:2
174:2
**divorced** 39:11
**DNR** 55:2,3 56:1,7
56:8,18
**Doc** 93:2
**docket** 36:23 93:7
**doctor** 10:7 13:12
13:16 14:4 17:2
27:9 33:8 46:7
47:18 55:17,18
57:22 111:11
112:15 139:2
149:9 161:17
162:14 165:6,15
**doctors** 14:2
27:12 28:22
33:5 58:18
109:18 128:9
161:2
**document** 53:23
85:23 130:6
143:11 148:11
157:9 159:6
**documentation**
47:1,4,6,7
136:24
**documenting**
88:20
**documents** 90:20
91:3 93:21
97:10
**doing** 10:17 26:10
29:1 31:13
32:22,24 59:13
73:1 84:23
89:23 99:1
108:4 117:12
130:2,2 139:12
141:9 142:13
149:17 160:4
**dollars** 81:23
**dot.gov** 19:7
**double-check**
43:24
**doubting** 109:3
**downgrade** 48:13
**dozen** 26:1
**dozens** 66:22
**Dr** 1:6,7 87:13
94:22 99:7,9
100:4,6,10,13

100:14,15,17
101:2,10,16
102:7,16 103:8
103:12,12 104:3
104:10,10,20,23
104:24 105:2,3
105:5,11,14,14
105:17,19
112:17,24 121:2
133:10,10,11,11
133:12,17 135:3
137:8,12 144:1
144:7,8,15,17
145:1,12 148:1
149:14 150:3,10
151:12,20 157:2
157:10,22 158:4
158:7,15,16
159:9,14 160:1
160:4,24 165:17
168:7 172:6
174:7,7
**drawing** 168:15
**drew** 167:15
168:18
**dropped** 9:18
10:20
**drug** 48:24 49:21
49:24 52:2,9,10
52:11 53:1
171:20
**drugs** 22:20,20,21
44:4 49:15 51:5
51:7,9,11,14,21
52:6 53:1,5,24
78:13,17,22
79:2,6
**dubious** 51:7
**due** 8:20
**dues** 6:10
**duly** 4:3 176:3,17
**duties** 26:19,20
27:22 30:19
33:9 156:2
162:5
**duty** 158:4,16
162:23 163:20
**dye** 121:17,17
**dying** 109:16
110:8

_____
**E**
_____
**E** 3:1,12 172:15
**E-i-n-w-o-h-n-e-r**
150:3
**earlier** 88:4
106:23 107:11
108:4,5,10
121:6
**earliest** 91:3
105:12

**early** 113:3
**early-on** 163:21
**easily** 111:21
**edicts** 62:18
**educated** 71:20
72:2 107:15
**education** 6:21
69:9 89:10
107:16
**effect** 51:18
**effective** 41:3
51:21
**effects** 78:18
**efficacious** 51:11
**efficiencies** 52:11
**effort** 136:21
137:4 149:6
159:5 160:22
**Eggert** 1:15 176:3
177:22
**Einwohner** 1:7
99:9 133:11
144:7,15,17
145:1 149:14
150:3,10 168:7
174:7
**Einwohner's**
151:12
**either** 8:6 12:3
28:1 30:1,12
39:10 44:12,15
46:21 48:6,12
48:17 52:22
53:2 67:4 69:13
74:23 79:6 83:8
119:1,12 142:16
146:17 170:5,20
**elapsed** 128:24
**element** 50:22
126:2
**elements** 68:17
**elevated** 169:24
**elucidate** 106:18
**email** 10:14 86:2
90:7,10,22
92:14 146:6
147:10,14,18
148:17,20
149:20
**embarking** 104:13
**emergency** 12:8,9
14:18,21 15:17
16:23 38:20
39:5,13 134:13
138:21 139:16
139:17,23 140:5
140:12,18,21
142:5,8
**emergent** 12:4
17:7 48:10
**employed** 7:24

25:6 43:8
**employee** 20:22
21:1 32:24
100:15,17 165:8
165:9 176:12
**employees** 59:7,9
164:19
**employment** 31:5
**empowered** 52:24
**enclosed** 176:18
**enclosing** 177:12
**enclosures**
177:23
**encompass** 65:14
87:23
**encompassed**
61:10
**encouraged** 54:9
70:2
**ended** 9:18
**endorse** 44:12,13
**endorsed** 44:7
**engage** 106:18
**engaged** 94:20
109:19 162:11
163:23
**engagement** 13:2
22:23 57:4
93:20 95:22
156:13
**enlargement**
125:5
**ensure** 43:24
47:16,19
**entail** 68:19
**enter** 59:17
**entire** 91:8 161:22
**entirely** 14:13
164:24
**entirety** 89:13
**entity** 18:17 19:3
19:4 20:15,20
27:19
**environment** 8:6
79:20 101:14
102:22 155:1,13
**equally** 51:19
**equation** 47:12
**equivalent** 43:3
52:4
**errata** 175:1
176:18 177:12
177:18,23
**especially** 13:6
112:15 134:9
158:13
**essentially** 20:6
60:11
**establish** 40:23
133:2
**established** 17:23

20:18 134:24
**establishing**
86:22
**Estelle** 71:5,11,15
71:21 72:4
**et** 177:10
**evaluate** 106:18
**evaluation** 118:13
134:23 144:18
145:13,21 146:2
146:13,20,21
163:22
**evaluations** 26:13
**event** 55:14
**events** 133:3
**eventually** 19:20
50:2
**evidence** 69:5
73:3,20
**evolution** 30:24
31:8,10
**evolved** 31:23
**evolving** 45:11
**exact** 90:11
116:16
**exactly** 15:13,14
23:19 27:7
36:20 46:2 73:1
91:10 149:19
163:10
**exam** 13:5,6 34:8
34:9 44:11
**Examination** 3:4
4:5 162:1 166:1
171:10 172:3
**examinations**
41:5
**examine** 47:13
**examined** 4:4
**example** 31:3
58:22 124:23
152:12
**examples** 16:12
**exceed** 49:23
**exceptions** 53:1
120:20
**excuse** 79:12
119:3
**excused** 172:24
**executed** 177:18
**executive** 46:13
46:16 52:23
58:19
**exercise** 131:24
**Exhibit** 23:22 24:3
68:2 87:7,10,15
90:4 94:3,5,11
95:5 96:19 97:2
97:5
**exist** 50:9
**existed** 50:3

**existence** 21:19
121:14
**expand** 147:19
**expanded** 11:16
**expansion** 85:21
**expansive** 37:2
**expect** 117:10,19
117:22 118:1,4
118:8,10,11
145:18 163:22
**expectations**
90:18
**expedite** 136:22
**expedited** 10:1,8
**expensive** 51:22
52:8,10
**experience** 11:11
24:7 33:11
37:11,13 40:11
41:6 62:11
89:11 107:16
113:9 124:16
133:5,18 139:15
142:23 143:14
155:8,12 156:3
169:17
**expert** 29:24 30:7
30:16 33:16,21
55:6 57:3 67:3,6
67:12 73:12,14
81:1,8,13,14,17
82:3,12,14
83:10,20,20
84:5,10 86:21
86:22 87:2
88:10 91:24
92:6 93:12 95:8
96:3 100:19
101:11 133:9
145:17 158:2
160:7
**expert's** 94:23
95:1 143:14
**expertise** 28:7
45:11 102:12
106:1
**experts** 57:2
59:12 107:2,7
**explain** 7:19
28:22 40:14
58:1 61:6 66:21
75:14 88:9
109:23 113:11
120:4
**explained** 104:3
120:23
**explanation**
176:20
**explicit** 135:15
**explicitly** 156:2
**exposed** 73:18
75:16 76:11

**exposure** 67:2
121:14
**express** 54:4
55:13,20 56:12
**expressed** 49:19
103:3
**extensive** 88:12
**extent** 61:9
106:17 108:13
125:4 133:11
134:23 137:24
138:4 147:9
164:21,24
165:10 167:1
168:12
**extra** 51:23
**extrapolate**
107:10
**extreme** 153:15
**extremely** 49:22
109:11

**F**

**face** 12:13 79:21
156:21
**faced** 15:16
**faces** 149:17
**facilities** 7:13
25:17
**facility** 7:11 11:9
53:10
**fact** 9:24 10:18
88:13 106:10
108:23 110:5
163:21 167:16
168:19 169:23
172:14
**factor** 115:13
**factors** 120:17
138:23
**facts** 142:6
**fail** 163:7
**failed** 9:22 145:21
150:10 164:23
165:11 168:12
**fails** 69:15
**failure** 68:6 69:15
147:17
**fair** 29:4 41:20
43:9 46:17
60:24 61:5
62:10 78:3 81:2
91:15 110:18
111:15 131:22
132:14
**fairly** 96:6 171:24
**fallen** 27:1
**falls** 135:24 136:5
**familiar** 19:23
41:1,22 42:2,11
42:21 43:19

60:14,21 61:24
69:23
**familiarity** 32:9
43:18 60:22
98:5,8,11
**family** 7:23 8:15
9:3 37:15,17,19
37:21,22 38:5
39:16,20 40:15
40:19 41:6,24
81:23 100:22
104:23 105:7
110:1,5,16
111:8,11 169:17
171:13
**far** 61:14 83:14
93:16 105:18
**farming** 28:6
**fashion** 9:22
**fashions** 57:1
**faster** 13:10
105:21
**fault** 113:23 164:3
**feared** 156:15
**February** 115:24
127:5,10 136:12
138:12 140:14
140:22 142:7,11
150:9,17 151:14
167:9
**federal** 12:6 32:16
65:19 72:24
**fee** 34:24 86:9,22
**feel** 15:17 73:8
160:14
**feeling** 113:1
**fellowship** 41:14
41:15,19
**felons** 32:5
**felt** 100:21 105:11
112:1
**Fernando** 7:23
**fever** 120:6
**fewer** 32:4
**field** 7:17 55:7
58:17 65:15
**fifty** 136:2
**figure** 19:8 126:7
143:3
**file** 91:8,11,13,15
**file-transfer** 90:17
**filed** 8:5 34:16,18
34:19 36:18
**files** 92:18
**filing** 35:9
**fill** 56:5
**fills** 151:2
**final** 54:2
**financially** 176:13
**find** 23:6 35:13
37:6 57:8 64:3

84:12 87:4
123:3 143:7
147:21 160:24
161:4 164:3
169:20
**finding** 17:15
**fine** 16:11 129:12
129:13 130:8
151:10 172:2
**finish** 38:10,10
**finished** 38:10
**firm** 91:4
**firm's** 90:17
**first** 4:3 18:4
19:17 22:12
25:19 37:12
65:8 75:11 86:1
126:9 142:10
143:8,13 167:16
176:3
**first-year** 38:24
**firsthand** 61:21
61:23
**fix** 159:5 160:18
160:22 161:23
**flank** 125:2,11
**Floor** 1:13 2:5
177:7
**Flores** 154:21,22
**focus** 45:17 118:4
**follow** 13:4 16:3
61:1 147:17
148:6
**follow-up** 147:14
**followed** 10:17
117:3
**following** 17:14
33:7 75:12 76:1
86:17 93:19
95:22 119:16
148:2 151:13
172:22 175:2
**follows** 4:4
**foot** 152:9
**for-profit** 20:16
**force** 22:10 40:21
75:12,17,20
76:12,15
**foregoing** 174:11
176:6
**Forensic** 35:1
**forget** 152:19
**forgets** 147:22
**form** 14:8 15:11
46:1,20,21 50:5
50:11 52:19
54:15,16 56:1,9
56:9 61:3,17
69:19 70:20
71:3,17 72:16
73:19 74:2,7

77:1,13 91:17
92:15 94:17
100:24 105:22
108:6 123:16
128:18 129:2,21
130:15 132:3,13
132:15 142:17
151:9 152:10
153:8 154:7
167:5
**formalized** 17:6
**forms** 115:6
**formularies** 49:1
50:22 51:9
**formulary** 22:20
44:5 49:5,9 50:1
50:3 52:3,13
**forthcoming**
97:13
**fortunately** 10:19
**forty** 24:23 37:22
42:5 83:8
**forward** 86:23
137:14
**found** 8:14 18:12
32:8 46:10 92:6
113:3 120:19
134:10 157:6
**foundation** 50:5
50:11,17 61:3
69:19 70:20
71:3,17 72:16
73:19 74:2,7
77:1,15 151:9
166:20 169:9
**foundational** 71:4
**founded** 7:23
**four** 24:23 26:15
26:15 30:2
67:16 82:9
171:20
**fourteen** 21:20
37:18
**frame** 10:21 15:10
36:4 68:21
92:12 105:18
128:16,21
132:11 135:9
152:15
**framed** 106:4
**frames** 133:3
**frequently** 28:14
29:22,23 30:14
30:14 35:10
**Friday** 94:24
**friend** 55:19,19
**front** 96:18
**full** 12:17 43:10
89:8 90:19
164:21
**full-time** 8:1 10:12

28:9 43:8 59:9
59:14
**fully** 177:15
**function** 46:17
121:21 122:1
**functionally** 52:3
60:13
**functions** 26:9
**further** 134:23
147:15 171:10
172:3 173:8
176:10

**G**

**gallbladder**
116:20
**Galvin** 1:7 99:13
154:11 155:5,6
156:8 159:22,24
160:8 164:20
174:8
**Galvin's** 156:13
**Gamble** 71:5,11
71:15,21 72:4
**gap** 12:16
**general** 2:12,13
40:16,16 41:22
43:21 62:3
78:24
**generalist** 138:14
**generally** 12:2
42:11 43:22
46:10 59:8
**generate** 88:12
111:3
**generated** 146:16
148:20
**gentleman** 139:17
**gentleman's**
133:16
**geographic** 25:15
**getting** 13:23 21:9
32:18 34:5
112:10 115:7
125:3 138:19
142:21 156:16
166:22 169:19
170:13
**give** 4:23 11:15
23:1,20 28:8
33:14 68:24
72:6,9,11 79:2
84:11 107:3
108:3 111:9
124:23 125:19
137:22 159:2
169:20 170:24
**given** 24:2 53:4
67:6 82:22
110:7 111:8
138:3 142:6

154:14 156:24
169:19 170:6,8
170:17,18,20,21
172:16 174:12
174:16 176:5,9
176:20
**gives** 133:7
**giving** 109:10
137:11 171:18
**glance** 88:7
**go** 5:1 6:2 7:20
9:10 12:1 16:11
23:4,5 26:2,22
26:22 27:8
35:23 38:15
48:3 52:16,20
53:3 78:16 83:6
96:7 112:19
126:2 132:20
142:8 144:6
150:3 162:16
163:7 164:6
**goals** 48:21
**God** 137:20
**goes** 12:8 44:11
80:3 112:2
146:3 167:3
**going** 4:22 14:8
15:8 37:2 42:3
43:16,17 51:15
61:8 72:11
75:11 83:4
85:24 86:20
87:9,18 95:15
108:3 112:4,9
112:14 113:15
113:16,20 129:8
131:18,19
134:10 140:11
140:22 141:6,23
142:18 148:1,9
158:8 159:17
160:18,18,20
165:4 167:4
**goo** 78:7
**good** 13:22 36:19
42:4 55:24 79:1
88:6 129:7
136:3
**Google** 17:20
54:18
**gotcha** 79:4
**government**
19:13
**grandfathered**
40:2
**greater** 121:22
**grew** 143:21
**groin** 153:12
**gross** 108:16
120:1,18 126:10

133:16 137:17
141:4 167:17,21
167:22 168:24
169:6,7
**ground** 4:23
**group** 7:24 8:1,3
8:15 9:3 25:23
25:24 26:1,6,24
34:24 35:1
120:22
**grow** 107:5,17,19
107:20 143:15
**grows** 107:10
**growth** 107:23,23
143:15
**guess** 14:6 35:22
48:13 49:5 64:6
66:18 68:2 74:1
74:3 89:9 96:9
103:21 107:15
115:22 154:11
157:18 162:20
163:2
**guessing** 78:16
107:14 142:15
**guidance** 25:2
**Guide** 62:6
**guidebook** 62:3
**guideline** 22:12
53:24 63:12
**guidelines** 17:22
17:24 22:3,6,8
22:14 40:23
42:9 53:16 54:3
59:21 60:9,21
60:23 61:2,11
61:15,24 62:1,2
62:7,11,12,20
62:21 63:3,4,8
63:23 96:2,12
96:13
**guys** 55:4
**gynecologist**
39:11
**gynecology** 39:1
40:20

**H**

**H** 3:12
**Habeas** 28:4
**half** 8:22,24 26:1
110:6
**hand** 24:3 87:9,18
170:24
**handing** 20:14
**handle** 139:21
152:23 153:18
**handled** 31:20
45:22 46:4
161:12
**handling** 177:17

**hands** 149:8,12
**handy** 96:17
**happen** 16:14
28:5 136:8
**happened** 10:18
18:4 27:16
31:11 136:13
156:20 157:19
**happening**
112:11 143:11
148:6 149:5
165:2
**happens** 134:8
147:18 149:6
**happy** 139:13,13
**hard** 37:5 89:21
150:24 151:5
**harm** 69:10,11,14
69:14,16 149:17
160:11
**harmful** 50:1
**hazard** 78:24
**hazardous** 57:4
**He'll** 85:14
**head** 49:17 71:14
72:7 152:9
**headache** 153:16
**headaches** 10:6
**headquarters**
45:9,15,19
52:20 53:3
**health** 1:6 2:11
8:13 17:17,19
19:20 20:16
25:10 35:4 51:2
60:4 63:17
109:21 110:2,3
110:15,20
155:10,17 165:8
174:6
**healthcare** 18:16
18:17 23:3 24:8
24:11 27:20
31:16 33:21
40:22 65:18
**healthy** 110:11
**hear** 152:17,21
161:22
**heard** 43:15,15
48:24 60:19
151:24 152:4
157:5
**hears** 160:16
**help** 31:19 32:21
33:7 108:11
111:6
**helped** 33:15 62:1
**helpful** 51:13
125:6
**helping** 86:5
**hematuria** 64:23

74:24 75:3,15
108:20 109:5
117:5,8,11,13
117:17 118:5,12
119:23 120:1,5
120:10,13,18,21
122:21 126:10
133:16 137:18
141:4 167:17,21
167:22 169:1,6
169:8
hemodynamica...
141:21
hepatitis 45:10
57:21 59:12
Hernandez 33:22
34:14 36:24
hero 81:24
hiding 159:3
hierarchy 19:6
20:18
high 4:12 120:6
133:16 138:3
higher 122:2
166:19
HIPAA 37:8
hire 59:14
hired 18:9 19:3
30:6 83:20
hiring 25:1 26:13
history 23:5 98:9
114:6 124:4
126:5 143:4,17
150:23 166:5,10
166:18,21
170:16
hold 151:4 159:13
holding 164:13
HOLT 2:4
home 4:17
hooked 142:1
horrible 129:7
hospital 89:20
139:20 140:12
hour 84:17,18,22
85:4 86:24
142:1 151:1
hour-to-hour
31:19
hourly 32:23 33:2
hours 39:9 85:8
85:22 86:14
88:11,15 134:13
134:16
humanity 112:11
hundreds 66:23
hurt 109:1
hurts 109:1
husband 157:13
husband's 156:15
hydronephrosis

125:6
hypertension
65:9 114:18
122:1
hyphen 92:6,6
hypothesizing
16:6
hypothetical
151:11 152:11

I

icing 129:5,6
ID 37:7
idea 160:17
ideal 136:7
identification
23:23 87:8,16
90:5 95:6
identified 136:1
identify 142:22
IDOC 116:4
ignoring 118:1
Illinois 1:1,13,14
1:16 2:5,9,14,15
11:23,24 32:12
63:4 73:4 86:12
165:9 174:2
176:1 177:2,7
177:14
illness 55:15,16
56:16 110:13
imagine 62:17
imaging 144:23
145:24 148:7,9
148:9 167:9,20
168:16 169:5,13
169:19 170:18
immediate 104:11
immediately
129:16 141:24
immobilized 76:5
impact 171:19
implementation
129:9
implemented
22:3 42:13
important 48:1
51:19 70:19
72:13,21 76:15
108:2,7 110:15
138:10 145:21
152:16 158:22
170:2
impression
116:19 145:3
improved 16:20
impune 147:15
in-house 20:6
81:2 83:22,24
in-person 45:6
inadequate 28:4

inappropriate
129:16 130:23
153:7
incarcerated
88:21 89:12
97:19
incarceration
89:1
include 41:5 45:9
80:13 118:14
155:8
included 8:4,5,9
16:22 34:23
36:15 88:11
93:21 97:5
103:8 151:12
includes 24:3
155:11 156:12
174:16
including 62:4
101:3 152:22
164:19
inclusive 174:14
incomplete
111:22 152:10
inconsistent
73:14 119:21
incorporated
49:20
increase 78:19
166:24 167:2,3
increased 115:9
167:6
increases 166:23
independent
59:11,15
independently
30:6 132:10
index 94:11 95:8
indicate 133:6
148:14
indicated 29:23
75:7 171:3
indicating 176:18
indication 133:8
indifference
65:20 66:4,18
66:24 67:5,20
67:23 68:1,8
69:16,17,21
70:7 71:1 72:13
72:15 73:6,15
73:17 74:6 99:5
100:2 137:3
149:16 159:7,8
indifferent 67:7
68:22 99:11,14
99:17 100:4,7
135:1 147:1
150:1 158:21
160:9 161:3

162:19 163:16
164:12
indirectly 75:2
176:14
individual 85:1
Indocin 49:21
Indomethacin
49:21
inedible 129:6
infectious 57:21
inferior 103:20
inform 69:6
information 9:15
33:8 37:6 44:14
55:22 73:11
97:18 125:9
159:2
infrequently 34:9
initial 13:12 89:3
89:16 91:2
92:12 125:12
initially 89:7,7
95:2
injected 121:17
injuries 75:17
injury 68:14,20
83:5,12
inmate 9:13,21
33:7 66:5,7,24
81:24 151:22
inmate's 156:3
157:8
inmates 28:1
32:18 34:18,20
75:11,16,22
76:2,11 78:13
79:1 80:8
input 28:2
inquiries 33:5
35:10
inquiring 157:18
inquiry 86:2
insight 143:20
insisted 70:2
instance 127:2
institution 45:14
138:19
institutional
138:15
institutions 28:3
instructed 160:21
instructions 25:3
instrumental 34:4
insufficiency
114:22,24
insufficient 57:15
147:10
insurance 50:8
insurmountable
85:3
integral 109:24

intentionally
158:21
interacting
101:14
interest 22:22
56:13 62:4
148:5
interested 86:5,21
176:13
interfaces 55:9
intermittent
141:12,13
intermittently
120:7 141:15
internists 105:8
internship 38:16
38:24
interpretation
68:11
interstate 32:7
intervene 137:13
intervention
125:7
invaded 103:20
invasive 78:5
121:9,10
investigate
117:11
investigation
126:1
invoice 87:13,19
67:19,22 74:23
involve 31:2
involved 9:8
21:21 22:2
36:12 37:12
41:23 49:8
53:20 67:16
83:10,14,16
84:24 85:19
86:1 103:14
131:24 162:9
involves 75:23
138:17 155:12
involving 66:3
ionic 169:22
ionizing 121:14
iPad 64:4
iron-deficiency
139:9
iron-deficient
139:11
issue 9:8 31:5
106:13 147:8
161:10
issues 29:3 31:6
37:8 110:21
items 167:2
iterations 17:22
IV 142:1
IVP 101:18 128:4

128:12 131:1

**J**

**jail** 32:4 33:21
  34:20 35:20
  37:14,14
**January** 144:20
  148:12,13,16
  168:8
**JENNER** 2:3
  177:5
**Jeremy** 2:12
  161:15 173:1
**job** 29:8 32:20
  35:16 77:21
**Joe** 87:12 126:12
**joined** 27:17
**jointly** 164:13
**JOSEPH** 2:8
**judge** 35:14,15
**judgment** 12:15
  33:16 47:11
  104:11 105:15
  126:2
**July** 101:23 103:1
  105:13 106:9
  157:22
**jumping** 162:17
**June** 93:13,18,23
  94:15,20 95:12
  95:22 96:2,14
  97:11
**justify** 47:6

**K**

**Kaiser** 51:1
**Kathy** 1:7 99:13
  154:11 155:5
  159:21,24 161:8
  161:9 174:8
**keep** 51:20 79:17
  139:14
**keeping** 32:3
**KENT** 1:3 174:3
**kept** 6:20 28:5
  38:1
**kidney** 74:23 75:3
  75:15,24 79:10
  79:12,14,16,16
  79:17 80:6,13
  109:7,9,9 114:6
  115:1,5,7,7,13
  115:14,18
  116:11,20 122:8
  122:13,17,23
  123:1,15 124:11
  125:1,3,5,9
  126:20,23 138:3
  148:3 166:19,22
  166:23 167:1
**kidneys** 41:23

75:18 78:23
79:7,22 80:1
148:5
**kill** 152:20
**kind** 20:8 27:14
  45:1 77:15 78:8
  78:8 80:3 86:12
  112:1 134:8
  156:5 162:17
  164:13 167:4,5
  169:18,18,21
  170:11,21
**knew** 35:1,7,9
  69:1 93:16
  113:20 144:15
  150:15 156:18
  157:5 158:10
  161:12 162:24
  163:11,21 165:6
**knife** 160:20
**know** 5:1 14:3
  15:24 17:10
  19:19 21:12,19
  23:4,4 25:11
  31:8 32:12
  36:18,21,21,22
  44:17 45:20,22
  49:18 50:7,7,10
  50:14,15,16
  51:1,15 52:17
  53:16 54:11,24
  58:1 60:16
  61:14 66:7 69:7
  69:8 71:12 77:4
  77:18 81:1
  82:22 83:6
  84:14 85:7 87:1
  89:6,19,22
  90:12 91:9
  92:12,17 97:13
  98:14 99:19
  103:11,14
  105:24 107:9,12
  108:2 110:2
  119:8 122:24
  129:3 135:7,8
  138:2,22 141:19
  142:12,18,20
  143:1 144:4
  147:12 150:19
  151:2 152:8,14
  153:22 157:2
  158:11,24
  160:12,17
  161:23 162:15
  163:2,5,11,17
  163:20 165:1,2
  165:6,7,11
  166:23 170:11
  173:3
**knowing** 69:15

138:2,17 142:19
145:20 149:17
168:9
**knowledge** 48:22
  58:4 61:21,23
  66:17 69:11
  70:24 89:14
  133:15 134:24
  164:16
**known** 51:21
  55:24 68:23
  158:14
**knows** 68:23
  113:15,18 158:5
  160:15 161:9

**L**

**L** 4:9
**laborious** 57:3
**lack** 27:4 29:2
  68:8,16 99:2,3
**Lake** 177:1,2
**language** 163:15
**large** 35:6 148:22
**largely** 156:14
**larger** 95:16
**law** 6:7,13,15,18
  28:15 37:18
  55:9 66:18
  68:12 72:14,23
  160:13
**lawsuit** 8:4 28:16
  28:18 34:17,18
  34:19,23 35:9
  86:10 99:24
**lawsuits** 7:2,9,15
  7:20 8:2,18 21:3
  21:7
**lawyer** 35:8 37:24
  55:9
**lawyers** 28:2,20
  30:10 68:18
  84:12 160:13
**lay** 4:23 54:1
  60:22
**leadership** 52:22
**leads** 130:6
**leave** 14:1 39:7
  68:18 69:3
  83:22 123:21
**lectured** 55:7
**lectures** 25:3 55:8
  70:5 74:22
**led** 86:9
**left** 5:24 13:8 39:4
  45:13
**legal** 6:21 27:17
  27:19 28:5,7,11
  28:12,13 29:8
  33:4 68:18
  69:17,22 71:9

105:23
**legalities** 60:12
**let's** 27:1 44:10
  45:17,17,20
  51:19 58:21
  75:10 76:18
  80:14 83:22
  85:7,16 95:3
  130:20 135:12
  135:14 144:3
  149:5 151:4,17
  159:13 168:17
**letter** 33:6,10
  86:22 87:3,4,10
  93:20 95:22
**letting** 56:11
**level** 45:9,19
  109:8 111:1
  115:1
**liability** 164:15
**liable** 164:14
  165:5
**license** 5:8,12
  6:12,20 38:2
  80:19
**licensed** 5:3,19
  6:4,7,10 46:6
**licensure** 71:10
**life** 139:24 156:16
  170:10
**life-sustaining**
  54:22
**likelihood** 56:14
**limit** 134:8 177:17
**limited** 165:18
**line** 175:3 176:19
**lines** 147:20
  166:13
**lingering** 90:21
**link** 57:18 58:9
**Lisa** 1:7 154:11
  155:4,4 162:4
  162:18,21 174:8
**list** 49:4,5 67:15
  81:12
**listed** 29:24 30:5
  67:12 81:18
  154:22
**litany** 153:22
**literature** 71:9
  107:22 143:5
**lithotripsies**
  114:8
**lithotripsy** 116:24
**litigation** 86:20
**Litigation/Malpr-**
  65:4
**little** 11:15 31:10
  42:7 92:11
**LLC** 2:3 177:5
**LLP** 2:7

**local** 44:17
**locale** 57:8
**located** 72:4
**locating** 84:11
**location** 57:16
**locked** 76:4
**long** 5:7,11 6:17
  12:18 14:23
  29:8 32:12
  37:15 39:2 42:2
  57:11 127:15,18
  130:3,5,8 136:7
  140:2,2,22
  159:21 160:2
**longer** 4:18 19:5
  51:3 97:19
**look** 13:3 17:20
  21:13 23:5,19
  24:4 26:2,8
  35:24 36:5,13
  36:24 63:1,2,24
  73:10 74:24
  79:14 90:7
  92:16 94:3,6
  96:16 118:7
  143:4 148:10
  167:8
**looked** 62:9 63:4
  115:17,21
**looking** 36:5
  47:24 64:20
  65:3 71:8 89:11
  90:15 93:2 95:9
  118:2 125:18
  133:6 143:10
**looks** 38:4 64:7
  65:1,17 90:7
  93:1
**Los** 57:10
**lost** 94:8
**lot** 11:19 14:24
  51:11 67:2 93:9
  97:8 141:4
  170:24
**lots** 16:11 22:16
**low** 56:14
**LPN** 80:19
**lull** 86:18
**lupus** 57:24
**lymph** 153:11

**M**

**M** 2:3 177:6
**M-a-t-t-i-c-k-s**
  100:7
**M.D** 1:11 3:3 4:2
  6:24 176:9
  177:10
**M.D.'s** 25:11
**Madam** 74:10
**mailing** 4:15

**main** 52:13 60:8
**maintain** 32:15
**maintaining**
71:10
**major** 78:24
**maker** 42:8
**making** 16:14
44:15 46:4
55:19 68:21
80:4 105:21
107:15 109:18
110:9 113:14
125:23 145:19
168:2,6,13
**malpractice** 65:20
65:24 66:12,15
67:1,1,4
**man** 109:2 112:7
158:8 160:15
168:10
**manage** 57:20
**managed** 50:23
50:24 51:1
**management**
22:9,11,12
25:23,24 42:8,9
42:18 43:5,12
43:20 44:21
45:24 46:17,18
48:12,15,22
96:1,13,14
146:4,7 147:3
148:11 149:9
164:22
**managing** 44:7
70:1
**manifested** 73:5
100:1
**manual** 60:5,6
**March** 96:5
112:18,22 128:4
136:13 138:13
**mark** 15:7 23:17
**marked** 23:22
87:7,15 90:4
95:5
**marriage** 39:8
176:11
**married** 39:11
**Massachusetts**
4:13 5:21 6:2
31:12
**masses** 116:7,8
116:10,11
**match** 84:12
**material** 41:5
**materials** 31:20
94:11 95:8
**matter** 9:23 11:6
45:13 63:3
108:9 133:24

152:14 160:12
170:10 172:14
176:14 177:17
**matters** 83:12
**Matticks** 100:6
133:12
**Matticks'** 151:20
**mean** 13:19 14:23
22:13 38:1,14
47:21 50:7,21
52:12 55:6 56:8
58:1 66:6 67:2
68:17 69:4 73:7
77:21 82:9
87:24 91:10
97:14 106:19
107:23 118:8
126:22 134:6
135:11,23 141:5
147:15,18 149:7
153:15 156:20
158:6 162:14
170:13
**meaning** 109:15
**means** 31:17
42:23 165:10
**meant** 77:14,18
**measure** 36:8
108:8
**measured** 17:7
**mechanism** 20:14
32:10
**mechanisms**
138:19
**Med** 116:4
**median** 107:23
**medical** 5:7,12,23
7:9,11,11,12,17
7:21,23 8:3,15
8:22 9:3,8,15,24
10:14 17:12
18:7 19:1,15,19
20:7,14 25:9,23
26:4,14 28:2,10
28:19 30:16
31:6 33:4,5,13
33:21 34:24
35:1 38:8,12,15
40:11 41:9
46:12,16 52:22
59:21 60:4
65:24 66:12,14
68:11 69:6 71:8
82:4 86:9 88:12
88:19,20,22,24
89:3,5,8,13,18
90:19 91:15
95:17,21 96:12
98:8,19 110:21
112:12 116:18
131:24 132:1

133:5,7 145:3
150:23 162:20
162:24 163:3,12
171:2
**medical-legal**
29:3 30:20 35:7
**medication** 49:18
52:16 131:15
**medications**
49:11
**medicine** 5:20
12:3 21:9 37:23
38:2,5,20,24
39:5,13,16,20
40:16 65:3,15
110:16 161:1
**meet** 18:3 57:16
**meeting** 27:2
156:9
**meetings** 22:17
35:6 45:6
**member** 22:19
155:18
**members** 22:18
**memory** 96:9
**meningioma** 10:5
**mental** 19:20 25:9
109:21 110:2,3
110:15,20
**mentally** 76:4
**mention** 48:24
116:10
**mentioned** 8:8
58:22 81:13
116:21 151:20
**merit** 67:4
**message** 90:16
**met** 98:21 102:18
102:23 105:17
**metastasized**
142:16
**methods** 172:9,10
**micro-managing**
165:3
**microhematuria**
168:20,21
**microscopic**
117:7,8,13
120:2,5,10,14
120:21
**microscopically**
125:17
**middle** 127:20
**million** 81:22
**Mincy** 1:8 154:11
155:5 156:1
162:19,21,24
163:2,7,23
164:4,11,20
165:8 174:8
**Mincy's** 162:4,23

164:14
**mind** 51:2 68:21
104:6 147:11
149:11 164:14
165:5
**mine** 95:3
**minimal** 37:13,14
**minutes** 42:5
**misadministrati...**
79:7
**misleading**
123:21
**misread** 119:8
**Mississippi** 32:11
32:13
**misstate** 74:9
**misstates** 73:20
74:8
**mistake** 24:9
44:15,15 119:7
144:9
**mistaken** 10:1
19:16 21:11
**mistakes** 119:5
**mistreated** 156:6
**mix** 8:21
**mode** 48:16
**model** 20:12,13
**modern** 45:13
**money** 51:23
**monitor** 17:9,12
25:22 34:12
35:13 81:6
**monitored** 42:12
**monitoring** 20:19
33:20
**Monterey** 33:22
34:14,20,22
35:20 36:24
81:6
**month** 108:4
136:7,9
**months** 11:5 16:7
16:11 20:21
36:5 86:18
106:19,22
107:11 108:4
109:14 139:4
140:1
**morning** 135:11
**motions** 33:16
**motives** 147:16
**move** 137:8,13
138:16,18
**moved** 31:12
**MRI** 92:22 10:1,2,6
10:22 21:4
170:22
**MSJ** 9:23 10:20
**multiple** 7:12 8:1
28:6 52:12

53:13 57:1 60:6
71:12 106:2,3
125:24 154:4

**N**

**N** 2:8 3:1
**Nagel** 81:20 82:5
**name** 4:8 7:8 8:4
8:6,7,9,18 10:20
21:18 22:15
24:12 53:24
84:11 86:3
**named** 7:2,10
62:2 99:16,21
99:24 100:18
164:19
**names** 23:6 37:4
83:11 99:19
103:24
**naming** 8:2
**nationally** 72:23
**natural** 143:4,17
**nature** 37:5 79:6
159:21
**natures** 44:4
**Nawoor** 1:6 99:7
104:23 105:14
105:19 133:11
137:8,12 144:1
144:8 157:2
158:4,7,15,16
160:1,24 174:7
**Nawoor's** 157:10
**nearly** 20:17
134:16
**necessarily** 13:18
15:9 16:14
58:19 122:21
123:3,17 126:22
143:18 152:15
153:7
**necessary** 16:2
44:10 51:15
120:16 125:8
129:9 137:12
147:13 152:24
162:24 163:19
170:12
**need** 4:24 15:1
34:6 47:4 53:3
56:14 58:21
59:2 76:13
78:23 85:1
99:19 104:11
110:8 125:18
132:17 135:9
139:19,19
147:21 152:22
152:22 156:21
157:7,9 168:8
168:11 170:11

**needed** 26:21
27:14,23 28:22
31:6 32:15
43:19 88:16
105:11 111:6
**needs** 16:1 76:10
76:13 77:16
86:12 102:12
110:13 138:5,23
148:24 162:20
**negligence** 137:2
**negligent** 99:7,9
99:13,17 100:1
100:4 119:12
130:5,7,13,18
134:22 140:8
158:23,24 160:9
163:15
**neither** 11:17
100:14
**nephrectomy**
131:7
**nephrologist**
80:23
**nervous** 109:19
113:16
**Net** 51:2
**neurology** 59:16
**neutral** 33:20
**never** 5:16 20:1
29:16 32:12
37:20 41:9,12
41:14,15,17
80:16,21 121:1
147:7 170:2
**new** 21:22 31:2
70:12 81:17
166:9
**nine** 127:10
**nineteen** 88:11
**ninety** 12:14,16
12:18,22 14:7
14:12,16,23
15:2 16:24 17:4
134:2 135:13
**node** 153:11
**non** 78:2
**non-defendant**
100:3
**non-formulary**
52:16,24
**non-ionic** 169:22
**non-surgeon**
106:8
**noninvasive** 78:6
121:7
**normal** 125:14,15
125:19
**North** 1:12 2:4,8
177:6
**northern** 27:14

**notary** 1:15
174:23
**note** 118:8 151:2
168:11 177:14
**noted** 64:12 137:8
156:15 176:21
**notes** 95:19,23
144:12 145:3
150:24 176:7
**notice** 1:17
**notion** 160:24
**November** 98:12
171:16
**number** 3:13 25:8
31:22 37:7 55:7
57:1,1,11,14
67:15 72:24
73:1 91:12
134:18 150:4
**nurse** 1:7 46:7
154:16 155:6
156:2,13 158:9
174:7
**nurses** 18:16
154:24 155:9,11
155:14,19,21
161:1 164:20
**nursing** 80:16,21
154:12 155:20
155:22,23
160:15

**O**

**oath** 1:11 145:24
147:7 156:22
158:17 174:14
176:3
**OB** 39:7
**obese** 114:11
121:24
**obesity** 166:24
**object** 14:8 15:11
46:1 50:5,11
70:20 71:3 74:2
74:7 77:1 91:17
92:15 94:17
100:24 105:22
108:6 123:16
128:18 129:2,21
130:15 132:3,13
132:15 142:17
151:9 152:10
153:8 154:7
166:20 169:9
**objection** 61:3,17
69:19 71:17,22
72:5,16 73:19
77:6 132:4
**objective** 147:16
**observation**
113:14

**observations**
34:4,7
**observed** 12:7
118:9
**observer** 34:10
**observing** 33:21
**obstetrics** 39:1
40:19
**obstruction**
125:15
**obtaining** 162:23
**obviously** 9:19
29:17 49:5 81:9
84:14 111:22
160:19
**occasional** 83:5
**occasions** 47:22
**occurred** 8:2
104:5 157:21
**occurs** 53:9
**October** 65:14
171:15 177:4
**off-site** 44:2,3,11
**offer** 73:9 100:19
**offering** 73:2
119:10
**office** 2:12 27:17
28:5,20 31:1
33:3 138:6
**officer** 7:21 10:14
25:23 155:18
**officers** 26:15
**oftentimes** 75:20
**Oh** 150:17 157:13
**okay** 5:1 7:19 9:17
9:20 11:18,19
13:20 15:4,9
18:14 19:7,10
30:18 33:17
36:3 37:8 43:10
43:22 44:3
45:16 46:8
50:12,18,21
57:12 58:10
61:13,21 64:14
64:19 65:10
69:20 71:7 75:9
79:9 81:16 82:5
82:9 83:3 88:17
90:14 93:10
94:8 96:11,16
97:22 106:16
111:14 114:1
116:21 117:24
119:22 121:6
128:3 129:24
130:12,20
133:21 136:10
141:19 143:22
144:5 147:21
148:23 150:2

151:5,13 152:13
153:3 159:14
160:13 161:23
162:8,22 164:17
164:24 165:14
171:22 172:21
**old** 56:12,12
114:23
**on-line** 63:23
**on-site** 26:3 27:11
31:21 44:3,6,23
44:24 53:7,8,9
58:7 59:1 76:17
76:18 148:23
**once** 35:6 104:12
115:7 157:5
**oncologist** 41:10
131:16 142:23
142:24
**oncology** 40:12
41:12,14,16
131:11
**one-year** 38:22
**ones** 32:13 63:4
**ongoing** 35:17
**Online** 65:18
**operated** 103:1
147:2
**operating** 17:22
60:5
**operation** 18:23
**operational** 17:24
**operationally**
19:4
**operations** 43:4
45:12
**operative** 93:3
**opiate** 79:9 80:4
**opiates** 79:12,18
**opine** 83:10 130:6
**opinion** 49:19
67:3 68:24
72:11,22,22
73:2,7,9 81:17
98:19 100:1,19
101:1,4,6,7
102:13,19 106:4
106:11,21 107:3
107:3 108:3
119:10,13
123:14 131:17
134:20 135:24
144:24 145:17
149:23,23,24
154:15 161:4,5
161:5 162:18
164:12 165:7
171:18,19
**opinions** 97:24
100:9 149:24
**option** 139:3

**order** 13:3,12,24
18:19 28:21
47:23 73:9
88:12 122:5
129:16,20 135:3
145:21 146:2,12
146:13,14,15,17
146:19,19,20,23
169:7
**ordered** 10:3,22
11:13 102:8
127:20 135:6
172:9,11
**ordering** 14:14
44:16 102:3
145:8,8
**orders** 17:2 55:3
**ordinary** 85:2
**organization** 7:22
8:14 17:14,16
28:15,16 34:16
34:19 35:5 51:1
51:2 155:16
**organizations**
62:15
**orifices** 78:21
**original** 177:13
**originally** 10:22
17:18
**originated** 53:11
**Orleans** 81:18
**orthopedic** 58:6
**osteomyelitis**
152:19
**out-of-state** 31:24
**outcome** 68:15
**outer** 134:8
**outlined** 131:24
**outpatient** 139:22
**outside** 12:12
13:13,17 36:11
36:12 48:20
82:12 89:21,23
97:18 102:14
106:1 136:8
**over-exercise**
76:6
**overall** 130:7
**overcrowded**
32:1
**overdo** 79:3
**overlap** 26:9
**overlapped** 26:8
26:9
**overload** 31:20
**overnight** 107:21
**overriding** 60:8
**oversee** 18:22
164:23
**overseeing** 27:11
**overseer** 119:4

oversight 20:7
43:23
oversights 119:5
overstatement 143:9
overwhelm 15:18
overwhelmingly 115:13
owner 8:3

**P**

P 1:11 3:3 4:2
174:19 175:20
176:9 177:10
P-h-i-l-i-p 4:9
P-O-L-S-T 54:15
54:18
package 90:22
91:1,6,22 92:1,5
page 3:2,13 64:5
64:12,20 65:13
74:22 95:15,16
95:18,23 96:1
116:18 144:6,8
148:10 150:3,5
151:14 154:11
162:6 164:7,8
175:3,22 176:19
177:13,18,23
pages 91:11,12
92:7 106:5
151:2 174:13
paid 6:10 87:1
93:12
pain 21:9 22:11
22:12 42:8,9
45:20 49:11,18
62:1 79:16,17
79:19,23 80:6
108:14,20 109:8
109:9,11 125:2
125:11 134:12
134:14
painless 109:5,6
paragraph 151:15
163:22
paragraphs 164:2
parameters 12:12
17:6 27:2 48:10
parentheses
164:20,22
part 18:6 28:16
32:3 36:18 47:2
69:4 77:23 78:7
82:20 88:24,24
89:16 92:20
95:16,20 109:24
117:14 123:15
127:24 130:23
131:2,5 160:11
part-time 8:1

10:12 11:8
participation 9:1
particular 10:15
15:16 16:22
25:14 44:8
48:16 57:19
58:18,24 63:3
67:7 71:1 85:20
111:17 120:24
143:21 156:13
160:11
particularly 49:20
62:9 121:20
parties 35:12
106:3 176:11,13
parts 24:4 49:10
party 82:23
pass 94:6 109:1,1
110:1,4
passage 109:9
120:7
passed 6:9
125:16 130:14
passing 41:4
87:12 109:11,17
112:13 156:23
pathologically
110:12
pathways 63:18
patient 8:20 9:6
10:4 12:17,23
13:1,24 23:8
24:15 33:6,24
34:3 37:6 47:13
51:17 52:13
54:21 55:13
57:2,3,5,9 73:7
102:23 104:20
105:12 113:9
117:17 118:17
119:2 121:14,24
122:2,24 123:24
124:1,2,4,6,8
127:21,23
133:18 138:20
148:2 149:14,17
152:13 153:5
156:10 161:2
165:3,4 169:21
169:23 170:4
patient's 33:10
37:4 139:23
Patient-Inmate
65:4
patients 22:24
24:15 29:6,13
34:2,5 54:5,9
56:4 57:22,23
58:13 59:18
62:23 75:22
110:6,14,17

112:12 121:18
121:20 133:20
153:22 158:17
169:18
Paugh 154:21
PCP 119:3,12
peculiar 157:6
pediatric 38:23,24
pee 141:5
peeing 108:16
112:8 141:4,15
141:17
pelvic 116:5
pelvis 116:17
people 14:22
31:21 32:4 35:9
51:1,20 56:10
58:2 60:11
79:11,23 80:5
99:20 103:6,11
110:10,11
115:10 120:20
138:5 149:20
152:4 170:16
percent 59:11
133:19 136:2
percipient 83:9
perform 46:16
52:6
performance 17:6
28:9 147:6
performed 102:4
102:9
period 37:15
101:21 102:3,8
104:4 127:13,20
156:8
persistent 45:21
person 12:8 13:7
55:23 68:20
69:7 84:24
123:12 125:10
125:16 134:22
135:1 136:19
137:17 138:2,8
138:24 141:8
142:5,22 143:16
143:19,19,21
147:20 165:4
167:4,5
person's 120:13
120:17
personal 83:5,6
83:12
personally 135:23
140:19 147:8
personnel 18:19
persons 143:18
pervasive 50:22
petitions 28:4
pharmacy 44:6

49:14
Philip 4:9
phone 5:9 141:11
156:14 161:12
phonetic 15:23
physical 76:11
108:15 109:14
physically 34:2
58:6
physician 5:3
6:23 7:3 8:8,10
10:11 13:3,22
14:12 15:5 16:5
17:19 24:7,10
27:18 33:8,11
34:11 35:8 39:9
41:24 43:13,14
44:7,9,12,20,21
45:24,24 46:4,6
46:11,13,15
47:22,24 48:4
48:12,15,16
52:23 56:17
57:5,10 58:19
68:7,23 69:13
69:23 70:2 73:4
73:5 83:7,9,19
86:13 110:1
118:23 119:1
146:16 147:4
149:9 159:1
168:3 169:18
physician's 11:20
13:2
physicians 7:24
8:3 18:16 24:24
25:5,8,14,21
26:1,14 27:5,11
27:24 28:6
40:21 46:18
53:14,15 54:7
56:3 57:17 59:5
62:3,6 70:3,3
110:5,16 155:9
pick 38:17 122:17
pitch 27:8
pitched 32:21
place 44:18 55:16
58:21 174:13
placed 115:9
places 32:21 60:3
60:7
plaintiff 1:4 2:6
83:14 174:4
plaintiff's 66:9,11
95:8 100:2
plaintiffs 28:17
plan 36:7 150:16
151:6,7,12
planned 10:16
please 4:8 77:10

177:14,18
pleased 73:12
PLO 28:16
point 22:15 39:10
91:5 98:6
112:23 113:7
114:4 126:5
138:1,1 140:10
148:24 172:16
172:16
pointed 126:18
points 125:22
policies 9:14
18:10 22:3,7
35:24 42:12
59:21 60:5,10
96:14
Policies/Medical
96:2
policy 42:8 49:20
151:24 153:5,24
154:2,3
POLST 54:15 55:5
55:16,24 56:8
poor 129:10
pop 140:11
population 78:24
portion 23:10
portions 19:14
posed 11:17
poses 121:17
position 26:12
43:20 112:13
138:1 152:14
162:11
positions 62:13
possibility 118:2
possible 119:9
possibly 125:5
170:9
post-residency
40:4
potent 49:22
potentially 50:1
power 55:1
Practically 53:5
practice 5:20,24
6:7,13,15,17
37:15,17,18,19
37:23 38:2
40:15,16,19
41:7 46:7 59:16
98:23,23 100:22
122:5 151:21
152:1
practiced 39:13
80:21,23
practicing 4:16
56:3 69:22 73:4
73:5 110:16
practitioner 37:21

37:22 46:8
98:24 104:24
111:8 126:6
171:13
**practitioners**
105:8
**pre-2016** 169:12
**preceding** 176:15
**precise** 148:15
**predate** 169:6
**predictably**
134:11
**prefer** 52:10
**preferable** 136:4
**preference** 54:4
**pregnant** 170:6,8
**preliminary** 86:8
**premedicate**
169:23 170:23
**prepare** 74:19
**prescribed**
171:15
**prescription**
53:10
**presence** 123:7
**present** 5:14 64:8
88:2 121:12
127:1 133:20
150:13,16,20
151:6
**presentation**
117:5 124:6
126:6,19
**presentations**
64:21 74:23
**presented** 76:14
126:19 142:11
150:14,15,21
**presenting**
117:17
**president** 7:22
8:19 35:2,4
**pressing** 56:14
**presuming** 76:14
**pretty** 14:20 21:22
96:11 149:7
**prevention** 40:17
**previously** 16:21
**previously-nam...**
17:21
**primary** 11:19
40:24 46:8
57:14,15 58:17
59:8 101:2,12
101:14 102:13
105:7 117:18
145:14,19 148:3
148:4 155:11
161:1
**principals** 7:10
**prior** 37:11 55:8

96:3 114:5
115:18 157:1
167:20 168:16
168:17,18
**prison** 11:22 12:5
13:11 18:2 24:8
24:11 25:21,21
26:2,2,23,23
28:15 31:24
32:2,4,19 44:18
45:1 46:9,14
50:24,24 52:21
53:6 57:2,16
58:3,3,20,24
59:3,3 60:4
69:13 81:23
82:16 89:19,24
135:21 137:21
146:15 153:21
156:4
**prison's** 52:22
**prisons** 13:6 18:8
26:15,15,24
32:8,9,10,15,15
32:17 53:13
56:4 58:5,8,13
69:23 76:20,21
134:9 136:8
**private** 20:15 32:8
32:9,10,14,15
32:17 34:24
**privatization**
20:15
**pro** 86:7 88:1
**probable** 68:8
**probably** 7:8 15:6
37:20,22 54:22
65:8 67:12
92:18 107:2
110:6 111:6
143:15 158:22
**probation** 5:16
**problem** 14:17
57:8 153:14
159:5,6 160:19
**problems** 161:14
**Procedure** 1:15
42:19
**procedures** 9:14
18:10 22:7
35:24 43:22
60:5,10
**process** 13:7
45:10 118:2
147:7
**processes** 36:12
**produce** 70:13
86:10 88:15,16
88:18 129:9
134:21
**produced** 82:17

94:23 96:5,22
**producing** 80:10
**production** 86:15
96:3
**productions** 92:5
**professional** 7:3
24:7 132:1
**professionally**
31:13
**program** 39:2,3,3
39:4,7
**progress** 144:12
**prolonged** 45:10
**promise** 161:18
**promised** 90:16
**promoted** 26:11
**prompt** 119:23
120:1 138:19
**promptly** 10:16
138:10,23 139:1
144:15,16
**proper** 61:18
**properly** 80:5
**protecting** 75:21
**protocol** 22:11
134:5,7
**protocols** 52:21
54:3 157:7
159:4
**prove** 79:15
164:16
**proved** 9:24
**proven** 51:6
**provide** 9:2,6,22
23:8 24:21 25:2
26:22 46:16
67:3 83:2 85:12
90:19 98:19
101:4 102:10,14
117:22 168:1
**provided** 26:3
29:24 30:12
36:4 47:1,4,6,8
59:23 63:5,18
75:21 81:17
82:15 86:8,13
87:4 90:19
91:14,19,20,21
97:21 98:20
99:3 101:10
102:11 115:22
153:21
**provider** 40:24
101:3 102:13
117:18 137:21
138:15 145:15
145:19 148:4
153:6
**providers** 46:9
57:15 59:9
63:19 97:18

101:12,15 105:7
**provides** 177:15
**providing** 11:8
24:15 25:6 28:1
33:24 34:3
63:17 68:13,13
86:5 155:10
**provision** 18:7,24
68:16,16
**proviso** 74:16
**prudent** 118:23
119:1
**psychiatric** 25:9
108:14 110:24
111:4,7
**psychiatrist**
110:23
**psychiatry** 111:4
**psychic** 109:14
109:15 111:14
113:8
**psychological**
80:8 108:14
**psychologist**
110:23
**psychology**
111:12
**public** 1:15
174:23
**publication** 65:13
**publications**
64:21
**publicly** 36:18
**published** 65:17
**pulmonologist**
45:21
**purpose** 47:16
48:17 52:20
142:21
**purposes** 20:19
**pursuant** 1:13,17
18:18 157:7
**pursue** 86:20
**push** 158:24
**pushing** 13:5
**put** 15:23 16:3,8
18:21 33:9 36:7
47:23 73:11
78:7 86:14
88:14 112:13
134:2 135:8
137:3 149:8,12
**puts** 133:16
**putting** 13:7
156:11

**Q**

**quality** 25:22,22
25:24 26:3 27:2
32:18 82:15
83:1 98:20

101:12,15 105:7
**quarrel** 128:6
**Quarterly** 65:18
**quasi-indigent**
84:24
**question** 5:11
11:14,16 12:19
15:12 31:9 36:1
36:19 37:3
47:10 50:13
57:11 67:13
70:11 77:10,13
85:22 94:10
100:16 106:2
111:20 118:10
119:15,17,20
121:4 123:20
142:3 144:4
161:23 162:20
167:24 169:16
171:8,24 172:1
**questions** 13:21
41:4 47:5 90:21
110:3 119:20
161:16,18
165:14,19
172:23
**quibble** 60:12
**quickly** 10:7,9
45:11 125:13
152:21
**quite** 16:2 32:20

**R**

**radar** 113:19
**radial** 131:7
**radiation** 78:3
121:15 170:8
**radiology** 107:13
**raised** 172:1
**range** 14:22
**rate** 84:16,19,21
84:22 85:2
107:6,9,18,22
107:23 143:15
**rates** 167:2,3
**rationale** 168:1
**rattled** 81:12
**re-imaging**
145:13 149:1,2
149:4
**reaching** 34:22
**reaction** 170:1,17
**read** 33:12 62:7,8
68:12 71:13
72:8,8 74:5,11
74:12,15 77:9
77:11 90:23
102:4 103:15
116:7 120:12
147:19 150:19
150:24 151:1

168:11 174:11
176:15
**readily** 51:9 76:21
**reading** 145:3,23
**real** 27:24 39:8
78:24 152:23
**reality** 80:7
**really** 17:3 20:17
28:7,8 38:15
45:13 54:19
55:11 69:8,12
77:20 82:24
89:22 106:1
107:12 112:3
137:3 141:8
143:14 160:14
164:3 165:1
**reason** 11:7 29:12
50:3 52:13
97:14 99:4
136:18 139:13
147:5 161:22
163:9 164:1
170:2 171:4
175:5,7,9,11,13
175:15,17
**reasonable** 14:6
14:11,14,16,24
35:12 68:14
98:23,24 104:5
105:13 118:18
123:15 132:12
134:9 135:19,20
136:16
**reasonably** 112:8
118:23 119:1
**reasons** 34:21
52:12
**reassurance**
110:9 111:9
**reassurances**
111:10,11
**reassuring**
125:14
**REBECCA** 1:7
174:7
**recall** 9:8,12
10:21 31:4
74:14 83:11
90:13 91:10
97:6,20 103:19
103:24 110:22
166:4,8 167:8
167:15 168:15
168:18,23
169:12,15 172:7
**received** 86:2
89:17,19 90:12
92:13 93:19,21
112:24
**receiver** 18:22

**receivership** 12:6
16:19
**receiving** 90:10
110:20 111:2
163:18 171:15
**recertified** 40:9
**recess** 85:17
**recognized** 27:23
137:13
**recollection** 11:4
21:10
**recommend**
144:17,23
**recommendation**
17:2 53:10
128:7 145:4
**recommendatio...**
62:14,17 63:15
**recommended**
62:19 63:2
101:16 128:3
**reconciliation**
164:24
**record** 5:1 9:24
34:11 69:6
74:12 77:11
88:6,12,13,15
89:20 90:19
92:20 94:22
95:21 96:19
108:19 114:3
132:20,23 133:6
133:7 145:7
150:12 173:4
**records** 82:17
86:9 88:11,17
88:19,23 89:1,4
89:5,8,13,15,18
89:20,22,24
90:22 91:1,7,9
91:19,20 93:14
93:24 94:10
95:17 97:2,4
98:1,6 99:6
106:3 110:19
115:17,21
116:18 137:7
148:10 171:3
**recruited** 103:17
103:23
**Recs** 116:4
**red** 141:4
**redacted** 92:22
**redirect** 165:19
**reduce** 32:2
**reducing** 52:14
**reduction** 48:21
**refer** 117:18
**reference** 47:3
74:20 150:9
**referenced** 63:5

134:5
**references** 60:3
**referral** 14:5
111:4,4,11
117:6 131:4,11
138:20 145:19
**referrals** 36:12
**referred** 63:16
111:13
**referring** 18:10
**refinements**
71:13
**reflect** 125:6
**reflected** 85:23
**reflects** 33:20
147:17
**reframing** 130:11
**regard** 60:7 69:14
**regarded** 49:19
**regards** 49:20
98:21
**region** 25:15,19
27:12,15
**regional** 26:11
43:20
**regionally** 25:13
**regions** 25:19
**regular** 15:22 25:1
35:6
**regularly** 70:4
71:8 110:22
**regulations** 16:22
60:2,7
**reject** 44:13 48:6
**relate** 106:12
107:8 108:13
145:18
**related** 14:13
68:15 74:21
75:3,14 79:24
82:24 91:6
120:16 134:6
**relates** 85:21
**relationship** 9:13
58:24 155:9
172:8
**relative** 35:10
62:9 104:12
145:17 170:13
176:12
**relatively** 56:10
81:21 107:20
125:13
**release** 37:9
89:18
**released** 36:22
**relevant** 74:21
101:6
**relied** 94:11
**rely** 105:14 133:2
133:23,23 135:2

169:5
**relying** 131:16
134:7
**remain** 30:21
177:15
**remains** 141:21
**remedy** 18:6
**remember** 21:6
49:16 63:7
71:16 90:10,11
103:17 171:16
**remotely** 31:21
33:3
**remove** 22:21
50:2
**removed** 49:24
**renal** 64:22,22
76:17 102:24
107:18,24
114:22,24
121:20 122:1,5
122:12,20
124:11 127:4
130:22 133:13
148:23
**repeat** 62:8 67:12
**repeatedly** 109:5
**report** 24:3,24
29:24 36:3,9
37:5 63:6 67:12
68:2 70:8,13
73:12,14 74:19
74:21 81:13
82:17 83:2
88:10,16 94:1
95:2 96:4,16,22
98:3 100:20
101:5 102:4,11
102:11,14,15
106:2 108:8,24
116:9 119:22,24
126:18 133:9
140:6,8 144:6
158:2 160:8
162:7,18,22
163:13 164:8
168:19 169:6
171:14
**reported** 167:17
176:5
**Reporter** 74:10
176:4,23
**reporting** 19:5,6
20:18 177:1,20
**reports** 25:2
35:19 36:15,17
91:24 107:12
167:9,20
**represent** 61:9
**represented**
33:10 66:5

**request** 44:8,11
46:5,20 47:24
48:4,17,18,19
52:24 89:15
135:14 137:4
147:3
**requested** 74:13
77:12
**requesting** 47:18
**requests** 46:5
52:16
**require** 51:11
159:5,6
**required** 43:23
106:17 147:2
**requirement**
68:22
**requirements**
102:12
**research** 36:20,20
66:19 70:7,12
70:16,17,19
**researched** 55:8
**researching** 70:9
**reserve** 173:7
**residency** 38:5,7
38:9,11,17,19
38:22 39:1,2,16
39:17,20,24
41:12,19
**resolution** 120:15
**resolved** 120:14
141:15
**resources** 18:20
48:20
**respectful** 165:18
**respective** 62:15
**responded** 86:4
**responding** 33:4
**response** 112:10
**responsibilities**
24:20 162:5
**responsibility**
162:12
**responsible** 13:23
26:12
**restate** 164:18
**result** 34:6 139:5
**results** 147:12
**resume** 64:5,7,10
**resume/CV** 38:20
**resuscitate** 55:3
55:18
**retaining** 86:21,22
**retired** 20:21
31:12,17,18
**return** 177:18
**returned** 19:15
118:17
**revealing** 37:1
**review** 35:23

36:11 42:18,22
43:2 49:16
52:17,18,19
53:9 65:22
76:15 86:9,14
88:7,11,12,14
88:15,18 89:3
89:16 90:18,21
91:2 92:12
93:13,24 97:1
97:11 99:6
107:22 145:12
146:16 177:12
reviewed 35:22
82:16 88:19
89:7,7 93:14,15
94:12,15,16,19
95:11,21 96:2,6
96:14 97:4
99:20 144:10,12
150:12 155:22
171:3
reviewing 47:24
97:24 155:19
reviews 106:3
revolve 168:24
rhabdomyolysis
76:7
rheumatologist
57:23 58:22,23
59:1
right 6:24 13:1
18:3 19:24
24:13 28:22
29:18 30:4,7
33:24 34:15
36:2 37:16
38:18 45:16
52:5 54:19,23
54:23 67:13,17
71:16 76:23
77:23,24 78:5
78:12 83:3,23
90:23 92:19,22
101:17,20 102:5
102:17,20 104:2
105:6 112:17,18
113:6,21,21
114:5,9 115:22
116:8,13,22,23
117:6 118:6
119:19 121:7,23
122:18 123:7,11
123:14,19
126:13,23 128:4
128:7 129:17,19
130:2,10 131:7
132:1,6 135:23
136:17 137:23
138:9,11 139:8
141:11,17 143:5

143:7,24 146:3
146:4,5 148:19
148:21,22
149:10,12 150:8
150:15,23 151:8
151:12,19
153:19,20 156:5
157:4 159:10
162:14 165:13
170:7
rights 66:3,8
ringing 5:9
rise 111:1
risk 115:4,7,10,14
120:17 121:18
121:22 122:2
133:16 138:3
149:17 166:19
166:23 167:1,6
169:24 170:13
170:13
risks 104:12
121:11
Ritz 100:4,14,15
133:10 145:15
149:12,14,14
RN 80:19
role 8:23 24:17
25:14 31:17
43:19 119:4
155:14
roll 27:9
rolling 86:13
room 12:9 34:8,9
134:10 138:21
139:17,17 140:5
140:18,21 142:5
142:8
roster 58:16
Rough 25:8
roughly 26:7,10
route 40:3
routine 12:4,13
14:5,15 15:8
17:8 47:23 48:2
48:10,13 134:1
135:6,8 173:3
rule 58:4 94:24
117:19 122:13
122:20 123:5
177:14
ruled 118:19
rules 1:13 4:23
123:4,7
ruling 118:6,14
run 58:18 71:11
75:10
Rupcich 2:8 3:5
4:7 5:10 15:3,12
16:16 23:17
24:1 42:2,6

46:23 50:6,14
50:17,20 52:1
61:4,7,20 69:20
70:6,21,23 71:6
71:19 72:1,10
72:18 73:22
74:4,9,18 75:6,8
77:3,8,17 85:11
85:14,16,18
87:9,17 90:6
91:18,21 92:1,3
92:7,9,10,22
93:1,5,11 95:3,7
101:8 106:6
108:18 123:18
123:23 126:13
126:15 128:19
128:22 129:15
129:23 130:16
130:20,21 132:6
132:8,14,17,21
133:1 143:2
151:18 152:12
153:2,10 154:9
161:15 166:4,20
167:8,15 168:15
169:9 171:7,9
171:12,22 172:2
172:20,22 173:1
173:5 177:24
Rupcich's 74:11

**S**

S 3:12
safety 51:16
52:13
SAITH 173:8
San 7:22 57:9
satisfied 90:1
satisfy 90:20
save 94:6
saw 10:5 43:15,15
58:13 95:19
112:17 125:14
saying 12:24 33:6
48:11,11 65:12
79:17 97:14
111:5 119:11
123:3,10 130:4
130:11 134:8
137:11 148:8
150:19 160:10
says 90:16 96:5
105:3 108:24
119:22,24
135:12 145:11
146:18 147:7,18
147:19,20 149:2
153:24 163:14
163:17 168:8
176:4

scale 52:12
scan 106:13,20
117:12 119:9
144:17 146:13
168:8 170:14
scans 142:20,21
143:7,10 168:10
scared 109:16,19
SCHADE 2:7
schedule 13:16
scheduled 10:7
schedulers 14:1
scheduling 13:15
school 5:23 6:2
38:8,12,15
66:19 79:13
80:16 86:4
120:9
scores 66:23
screen 57:5
screening 41:2
scribbles 151:3
second 2:13 64:5
64:20 78:13
90:16 132:20
148:3
second-amended
93:2
secondary 110:21
section 151:6
secure 90:17
see 6:4 13:4 14:17
16:1 19:18 29:6
29:13 34:5
36:23 37:1,10
48:5,8 57:22,23
59:18 63:1
64:12 78:11
80:14 85:11,15
85:24 88:6
104:6 108:19
110:6,19 111:13
116:1 118:7
122:23 123:1,2
123:12 125:12
127:5 136:21
137:7 141:8
143:10 144:18
145:2,22 147:17
148:9 149:6
150:12 151:15
151:15 160:19
162:10
seeing 101:13
110:22
seen 47:4 138:23
139:20 140:16
144:16 145:5,6
151:24
selected 90:22
91:1,7

self-control 79:2
send 33:6 45:20
45:21 138:14
139:16 140:12
142:4 151:17
sending 32:4
138:21 151:12
sensation 109:13
sense 43:21 52:4
52:7 93:9,9
108:9 130:9
134:19
sent 90:16,22
92:19 118:8
139:15 140:21
145:14,15
149:20
sentence 163:6
163:10 164:10
separate 20:7
25:10 93:5,7
129:5
separately 164:14
separating 129:4
separation 19:12
September 1:12
87:22 93:24
serious 110:13
112:9 118:14,19
162:20
serve 12:17
served 138:21
serves 96:9
service 25:10
34:24 47:17
52:7 58:8 161:2
services 17:17,19
19:1,16,17,20
23:3 24:8,11
26:22 27:21
28:3 31:16 35:4
40:22 44:2,3,4
57:12,13,14
84:5,11 86:6,8
86:23 155:17
set 12:6 16:19
17:6,9,13,22
22:14 25:12
28:17,21 32:16
142:6
setting 13:11
156:4
settled 81:22
settlement 34:23
36:8
Seventh 72:2,7,12
72:15 73:17
74:5,15,20
seventies 38:8
severely 111:5
Severino 100:10

100:13,17
101:10,16 102:7
102:16 103:8,12
103:12 104:3,10
104:20,24 105:2
105:3,5,11,14
105:17,21
106:10 112:17
112:24 121:2
133:10,17,19
135:3 148:1
157:22 159:9,15
160:4 161:6
**Severino's** 101:2
106:13
**severity** 133:7
**sex** 45:12
**she'd** 157:2
**Sheet** 175:1,22
**sheet(s)** 174:18
176:18 177:24
**sheets** 177:12,18
**shipping** 32:5
**shock** 141:23
**short** 101:21
**shorter** 24:12
**shorthand** 176:4
176:5,7,23
**show** 116:3
143:12,12
**shows** 24:6 38:20
**sic** 17:19
**sick** 51:23 112:15
**side** 25:9 51:18
78:18
**sign** 33:12 46:19
46:21,21 48:19
52:24
**signature** 172:23
173:6,7 177:13
177:18,23
**signed** 53:24
86:15,22 177:15
**significance**
28:13
**significant** 68:14
69:10 75:23
78:18 91:6
172:16
**signs** 41:1 125:11
**similar** 54:24
140:20
**simply** 55:17
123:21
**Sincerely** 177:19
**single** 52:9
141:19 143:17
151:2 170:14
**Sir** 33:23
**sit** 63:7 89:6
139:24 158:8

**sitting** 57:9,10
**situation** 12:23
13:1 124:20,24
140:20,20
**situations** 16:10
56:7,8
**six** 22:13 29:10
36:5 134:13
140:15,23 141:6
141:16
**Sixth** 2:8
**sixty** 15:6 134:2
**size** 46:14
**skill-set** 31:1
**sleeves** 27:9
**slightly** 139:6,7,7
139:8 169:24
**slowly** 107:21
**small** 170:14
**society's** 62:18
**soft** 145:14
**solely** 8:19
**solution** 15:13
20:4,6,10,10
**somebody** 35:13
66:7 161:13
**somewhat** 115:12
139:5,7 167:6
**soon** 16:13
135:17 137:12
137:20 141:8
152:23
**sooner** 14:5 137:5
**sorry** 12:1 19:14
35:3 126:12
127:6 140:2
144:9,16 148:15
163:7 164:7
169:16
**sort** 11:5 59:17
153:6
**sound** 78:4
**sounds** 48:1
**source** 58:11
**sources** 1:6 2:11
125:24 174:6
**South** 2:13
**spaces** 60:2
**speak** 43:7,18
51:22 86:14
164:15
**speaking** 12:2
53:5 106:24
156:7
**speaks** 116:9
159:7
**specialist** 13:17
58:13 143:19
145:18,20
147:24
**specialists** 57:20

58:12,17 59:10
101:3,13 137:22
**specialty** 40:20
57:11,13 62:15
**specific** 12:5 63:7
63:12,13,15
124:20,23
**specifically** 22:10
63:2 70:12 79:1
**specificity** 94:14
94:18
**speculates** 108:3
**spend** 51:23
88:16
**spent** 23:10 88:14
**split** 18:15,20,23
18:24,24 19:2
**spoke** 145:23
**Springfield** 1:2
2:9,14 174:2
**square** 106:7,11
106:11
**SS** 176:1
**stable** 134:17,18
141:21
**staff** 13:16 18:19
26:4
**staffing** 53:14,15
**stage** 91:3
**stake** 139:24
**stand** 54:17 73:13
158:3
**standard** 15:15
61:9 63:16
72:24 84:19,21
102:19,23 103:4
105:17 117:23
119:22,24
124:18 133:2
136:6 137:6
139:16 154:10
154:12,15,24
155:4 156:9
167:21 168:2,5
168:12,13
**standardized**
16:20 54:16
**standards** 12:5
18:3 32:16
40:17 47:3
98:22 101:11
**standpoint** 111:1
**start** 85:7 125:18
**started** 22:1 23:15
23:16,20 38:11
65:2 88:1
140:15
**starting** 19:12
26:17,18 65:2
75:10 95:15
**stat** 135:4

**state** 1:16 2:15
4:8 5:20,24 18:2
18:11 19:1,2,4
20:23 21:1 25:6
32:6,14 54:16
58:12,14 59:6,9
59:17 60:24
61:10 62:11
71:13,20 77:7
94:14 140:11
144:14 150:10
155:2 162:10
164:15 165:9
176:1
**stated** 168:7
**statement** 29:4
59:24 61:19
69:8 74:11 78:3
86:10 91:16
97:23 111:15
113:14 114:4
143:13 145:14
145:22 147:16
158:2,19 163:12
163:14
**states** 5:5 6:7,10
40:22
**stating** 108:9
133:18
**status** 86:8 161:7
**statutes** 60:3,7
**statutory** 60:8
**stay** 39:11 45:17
**step** 27:7
**stepped** 141:20
**steps** 128:15
131:23 136:21
**steroids** 171:1
**Steven** 145:15
**stick** 45:19
**stolen** 9:14
**stone** 79:14,16,17
109:9 120:7
123:1,2,5,8,12
123:13 125:3,9
125:16 167:2
**stone-maker**
115:15 166:13
**stone-producer**
166:14
**stones** 79:12,16
80:6 109:7,9
114:6 115:5,7,8
115:10,13,14,19
116:19,20,24
117:15 118:5,15
118:18 122:6,9
122:13,18,24
123:4,15 124:11
125:1 126:20,23
166:5,6,9,10,18

166:21 167:5
**stopped** 37:20
88:1 141:7,14
**story** 143:16
**Street** 1:12 2:4,8
2:13 4:12 177:6
**stress** 16:13 39:8
111:18 113:8
**stressed** 111:5
**Strom** 2:3 3:7
14:8,10 15:11
42:5 46:1 50:5
50:11 61:3,17
69:19 70:20
71:3,17,22 72:5
72:16 73:19
74:2,7,10,14
77:1,6,9,13
85:12 86:2,19
87:12 90:8 91:3
91:17,23 92:2,4
92:8,15,20 93:3
93:7 94:17,21
100:24 105:22
108:6 123:16
126:12 128:18
129:2,21 130:15
132:3,13,15
142:17 151:9
152:10 153:8
154:7 165:17
166:3 167:7
169:11 171:6,24
172:5,19,21
173:7 177:6,9
**strong** 156:4
**strongly** 70:2
160:14
**studied** 14:23
**studies** 12:20
13:9 143:5
168:1,6,16
169:6,13 170:4
**study** 10:15,19
13:13,23 125:12
138:9 170:2,3
170:21
**stuff** 28:6 35:8
45:22 107:21
173:3
**subject** 146:21
**subjectively** 69:1
**submit** 36:22
**submitted** 85:9
**subordinate** 70:3
**subscribe** 174:14
**SUBSCRIBED**
174:20
**subsequent** 89:1
**substantial** 24:22
68:20 91:12

substantially 36:6
36:9 64:10
subtle 125:11
sued 28:1 138:8
suffer 75:17 80:8
156:6
Suffice 4:23
sufficient 122:13
suggest 145:11
146:1,11 151:7
suggested 110:20
148:22 158:11
suggestion 164:3
suggestions
49:19
suggests 47:8
157:21
Suite 2:9
suits 8:5
summary 33:16
supersedes 95:1
supervise 27:10
supervised 26:6
supervising 8:8
24:23 25:20
27:1 44:7,12,21
46:11 164:19
supervision 46:7
supervisory 8:23
25:13
supplement
57:17
Supplemental
94:24
supplemented
60:9
support 86:10
suppose 18:9
supposed 98:15
98:19 155:15
156:6
Supreme 1:14
55:21 177:15
sure 7:20 10:6,8
10:18 16:4 18:1
51:15 75:6 77:8
80:4 83:2 92:19
110:9 113:22
138:9 157:2
158:7 165:20,20
168:13
surgeon 24:7
46:13,15 52:23
58:6 103:18,23
104:14,15
147:24
surgeons 103:10
103:13 104:17
105:8
surgery 101:16,22
101:23 102:3,4

102:8 104:5,11
104:13,21 105:2
105:4,9,13,18
106:9 113:20,21
131:8 144:3
148:2 156:16
157:14,19,23
158:14 159:10
159:18 160:16
160:20 161:7
Survival 62:5
suspended 5:16
suspicion 122:6
124:11 125:1
swollen 153:11
sworn 4:1,4
174:20 176:3
symptoms 80:10
synthesize 126:7
system 11:20
12:5 15:18,20
16:14 18:3
20:16 31:24
32:19 46:3,9
50:24 82:16
135:7 137:11
147:2
systemic 18:6
systems 11:22
146:15

T

T 3:12
take 11:11 12:13
12:20 13:9
74:24 79:2
80:15 85:14,16
107:4 131:15
136:6 151:1
156:21 160:20
taken 1:11 62:13
69:10 76:3
85:17 106:22
142:8 176:8
takes 44:18 136:9
talk 57:9 106:14
144:6 146:11
153:18 157:10
160:23 161:4
talked 42:7
138:24 156:19
158:6
talking 20:3 23:12
28:8 44:2 55:10
55:12 84:14
93:18 106:15
112:6 135:21
141:10 144:20
145:2 149:3,4
152:19
tangential 75:2

task 22:10 40:21
98:14
Taylorville 116:4
162:5
teach 70:5
team 32:21 103:6
103:8,10,13,22
104:1 155:10,11
170:23
tech 78:11
technical 86:11
telemedicine
56:20 58:16,21
58:23 59:2,4,5,6
59:19
telephone 45:3,5
tell 17:2 31:10
37:5 46:3 50:18
92:17 105:8
107:13 112:16
112:20 123:6
125:16 133:24
142:24 153:24
154:1,4 158:16
161:11 163:9
telling 55:17,19
158:17
tells 111:23
ten 20:24 38:3
40:3 43:7 70:9
82:11,13 83:4
155:12
tend 14:17 90:1
term 29:3 42:21
43:3,4 68:1
69:22 86:11
term-of-art 69:22
terminal 56:16
terms 14:2 46:3
77:15 82:14
93:20 106:24
133:6
terms-of-art
158:23
test 11:15 12:3
14:12 16:1
40:23 44:10,16
47:7,9 76:22
77:19 121:7,9
122:13 124:21
125:13,21 126:3
127:21,22
129:17,20
tested 51:10
testicular 45:20
testified 4:4 157:6
172:7
testifies 156:22
158:5
testify 29:17,20
30:10 154:23

testifying 29:17
30:16 31:14
testimony 30:1,1
30:2,12 67:6
74:8,9,14 85:5
133:10 154:14
159:4 176:5,8
testing 11:12
129:9
tests 41:2 125:22
136:9 172:9,10
text 90:15 156:1
textbook 155:20
155:23
textbooks 63:16
155:22
Thank 92:9
161:20 162:8
165:16 171:23
Thanks 165:15
theirs 105:20
therapy 79:9 80:5
thereon 176:21
thing 17:4 18:4
21:17 28:17,21
79:10 129:17
130:2,3 137:15
138:9 151:3
160:12
things 31:23 34:5
49:6 76:6 80:14
118:9 154:6
think 11:1 15:5
17:18 19:17
21:2 22:13 23:2
24:5 29:23 40:8
42:9 44:14 50:8
52:7 53:3 54:19
60:22 61:5 62:5
62:10 69:12
79:21 85:2
86:18 87:3
90:13 95:16,20
99:21 101:10,20
106:24 109:2
111:9 112:2
113:17 114:3
116:15 118:24
120:7,20 124:17
126:9 129:3
132:12 135:23
136:7,12,14,17
136:18,19 140:3
141:2 143:8,9
143:18,20 145:6
146:10 149:2,4
149:13,13
154:21 158:6,9
158:24 162:21
166:21 168:8
171:7

thinking 16:12
79:11 147:15
thinks 152:16
160:1
third 21:5,6,7
65:20 82:23
151:14
third-amended
92:21 93:4
thirty 37:20 134:2
135:18
thought 48:24
120:9 138:9
159:20
three 8:5,7,11
9:12,12 16:1,8
16:11 22:1
82:19 106:19,22
107:11 108:4
139:4 161:18
168:10 171:20
three-year 39:3
throws 147:22
time 4:22,24 6:21
10:21 11:2,5
15:9 19:13,13
20:24 23:1,10
23:13 25:5
27:23 29:14
36:4 37:16
38:11,21 40:2
59:10 61:4 63:8
86:7,21 88:1
89:8,12,21
92:11 93:23
94:6 101:21
102:3,8 103:7
104:4 105:18
106:8,18,19
107:17,21
108:15 116:13
117:4 119:9
127:13 128:16
128:20,24
130:14 132:11
133:3 135:8
136:17 138:13
141:5,18,20
142:7,13,16,20
143:11 154:5
156:8,21 161:16
165:18,19
174:12
timeline 172:15
timeliness 36:11
47:20
timely 9:22 27:4
times 7:7 30:15
51:13 55:8
67:10 135:22
168:22

**timing** 44:16 48:7
48:18 105:2
129:11,12,13,14
129:14 172:10
172:13
**title** 41:9,17 60:8
**today** 85:12
164:12
**toilet** 141:5,20
**told** 102:13,18
112:3 160:1
**tool** 126:1
**top** 49:16 65:13
71:14 72:7
75:11
**touch** 64:22 86:19
**touching** 34:1
**toxic** 78:23 79:7
**tracking** 89:21
156:23
**Tracy** 1:15 176:3
177:22
**train** 64:4
**trained** 100:22
**training** 37:13
69:9 89:10
107:16 109:21
109:24 110:15
112:12 124:16
133:5 155:8
**transcript** 174:12
174:15 176:7
177:12,13,23
**Transitional**
65:11
**trauma** 75:16,24
76:1 120:6
**travel** 57:7
**traveling** 25:21
**treat** 22:24 131:20
162:13 163:24
**treated** 10:4 76:13
76:14 107:5
142:2
**treating** 8:10
34:11 44:20
45:23 47:18
75:11 110:17
147:4 149:8
156:17
**treatment** 41:3
45:9 54:22 61:1
63:8,12 65:11
110:9,21 156:24
**trial** 30:1,13 85:5
**tried** 51:10 137:1
138:24
**triggered** 146:6
**true** 12:3 40:1
60:11 123:1
141:22 174:15

176:7
**try** 76:12 79:15
130:20 137:8
160:21
**trying** 27:10 57:8
114:3 136:23
137:3 140:3
**TTA** 65:9,11
**tumor** 107:5,9
108:4 142:13
143:12
**tuned** 76:10
**turn** 139:23
**turnaround** 135:6
136:16
**turning** 164:5,7
**turns** 35:11
**TV** 57:5
**twelve** 7:8,16
**twenty** 7:21
**two** 8:6,9,11
12:10,11,16
15:7,19,19 16:1
16:7,14 21:13
21:24 25:18
31:4,15 52:6
57:14 73:1
114:8 118:9
129:5 133:17
134:3,4,19,22
136:4,17,19,23
137:5,19 138:6
139:4 140:4,16
143:3 161:17
164:1
**type** 44:16 107:21
**typical** 111:19
125:3
**typically** 13:15
47:13 101:14
113:9
**Tyrrell** 2:12 3:6
161:17,21 162:3
165:14 173:2

———————
**U**
———————
**U.S** 1:1 174:1
**uh-huh** 21:15
33:18 103:16
**ultimately** 128:20
164:11
**ultrasound** 76:18
76:22 77:4,18
78:11 121:7,12
122:6,12,17,20
123:2,14 124:24
125:3,19 127:4
127:19 130:22
148:23 149:3
**ultrasounds**
76:17 124:11

**UM** 48:16 95:19
**un-clinically-rel...**
152:7
**unable** 57:2
**unallowed** 22:21
**uncomfortable**
108:24 109:12
**undergo** 131:9
**undergone** 114:8
115:18
**underlying**
110:13
**understand** 14:19
15:12 18:1
19:11 37:21
41:22 42:23
60:17 68:12
70:4 72:23
97:16 100:15
107:20 119:19
128:19 155:14
162:8 167:6,24
172:20
**understanding**
17:13 65:9
72:14 81:3
101:5 124:15
130:13 153:4
156:11 157:17
162:4 177:11
**understands**
159:4
**understood** 79:19
80:2 104:21
109:10 143:24
**underwent**
115:24 127:4
128:12
**unfolded** 133:4
**United** 40:22,22
**universal** 120:24
**universally** 59:9
**unload** 153:22
**unnecessary**
48:20
**unreasonable**
138:13
**unsigned** 177:15
**unusual** 53:2
**update** 64:11
70:16,17,19
**updated** 97:17
**updates** 64:9
**URBANSKI** 177:1
177:20
**ureter** 41:23 125:5
**urethra** 109:2,12
112:14 139:14
**urgent** 12:4,10,21
14:3,20 15:7
16:23 17:3,7

48:1,4,5,10,13
133:24 134:5
135:24
**urgently** 12:11
**urine** 75:19 76:1,8
80:7 137:17
158:5
**urologic** 60:14
63:15
**urological** 62:4,18
**urologist** 41:17
45:20 60:16
100:19,21
102:19,21 104:9
117:3,10,19,23
118:4,7,11
119:10,11 137:5
139:19 140:16
141:10 144:16
147:21 149:1
**urologist's** 138:6
**urologists** 101:4
**urology** 41:20
62:21 63:8 64:3
101:11 115:18
117:2,19 127:9
127:17 131:4
136:11 139:20
142:12 144:17
144:24 145:9,13
145:21,24
146:12
**USC** 37:14
**use** 23:2 32:10
42:18 47:2,17
48:20 52:4,8
53:17 56:20
75:12,17,20
76:12,15 78:2
96:20 112:11
124:21,24
125:24 126:3
133:23 163:15
168:4,6 169:21
170:11
**uses** 78:4 125:21
**utilization** 42:18
42:18 43:5,12
44:21 45:24
46:17,18 48:11
48:15,21 52:17
52:18,19 53:9
96:1,13,13
146:3,6 147:3
148:11 149:9

———————
**V**
———————
**v** 33:22 34:14
36:24 71:5,11
71:21 72:4
154:22 177:10

**Vacancies** 27:6,7
**vague** 77:13
**Valley** 7:23
**value** 31:2 51:7
107:4 134:20
156:22
**van** 13:7
**varied** 58:3 59:3
**varies** 143:18
**various** 22:9
40:18 53:22
63:20 77:24
**vascular** 103:17
**vehicle** 140:11
**vena** 103:20
**ventures** 31:2
**verbatim** 62:8
**verifies** 24:5
**version** 21:16
54:2
**versus** 23:11 65:5
83:14
**video** 57:6,18,22
58:3,5,9 161:21
**videoconference**
2:12
**violates** 160:24
**virtually** 170:2
**visit** 32:17,21
35:23 37:13
58:6 144:20
151:22
**visits** 27:2 33:1
57:17
**void** 27:24
**voted** 49:17
**Votrient** 131:14
171:15
**vs** 1:5 71:15 174:5

———————
**W**
———————
**wait** 12:17 14:12
14:16 15:2 16:7
16:7 17:4
129:20 134:22
153:17,17
**waiting** 11:3
113:12 134:19
**waive** 173:5,5
**wand** 78:8
**want** 9:10 15:2,17
16:2,13,13 17:3
20:9 28:13
51:14 56:4 61:6
67:13 79:15
80:11 85:13
94:5,21 96:16
102:15 105:24
125:11 130:7
142:3 144:6
147:18 152:15

152:17 153:18
161:16 165:17
170:15
**wanted** 10:6 21:9
31:9 135:15
**war** 81:24
**wards** 37:14
**warning** 41:1
**wasn't** 11:5,6 33:9
58:4,11,19 64:3
70:11 100:17,18
101:5 111:5
112:3 114:13
139:8 141:12
149:3 156:16,22
160:5
**waste** 4:22
**wastefully** 170:15
**watch** 156:6
**watch-dog** 28:15
**waves** 78:4
**way** 12:18 19:21
25:12 34:3
38:15 39:22
44:9 48:3 55:17
55:24 57:10
69:13 73:18
88:14 105:19
106:11 110:11
130:20 134:12
139:1 141:13
145:17,23
147:14 148:4
151:2 153:5
155:24 159:12
166:22 169:20
**ways** 55:13
111:24 143:3
**we'll** 80:15 106:14
173:7
**we're** 23:12 42:4
55:11 128:24
131:18 151:16
158:7 173:3
**we've** 68:2
**website** 19:8 84:8
90:17
**Wednesday**
151:13
**week** 14:21 15:1
94:24 148:8,18
152:20
**weeks** 10:24 11:1
11:3,12 12:10
12:12,16 15:7
15:19,20 16:1,2
16:8,15 134:3,4
134:18,19,22
136:4,17,19,23
137:5,19 138:7
140:4,15,17,23

141:6,16 171:20
177:12
**weird** 76:6
**well-documented**
120:14
**well-publicized**
81:21
**went** 10:19 32:12
37:18 38:4,12
38:20 39:4 58:4
86:3 136:13
**weren't** 26:20
30:6 97:13
132:11
**Wexford** 1:6 2:11
19:24 20:2 63:6
99:11 100:16
128:10 136:11
157:7 159:4,7
164:19 165:8,12
174:6 177:10
**widely** 60:6
**wife** 39:9 43:10,16
109:19 157:17
159:20 160:1
**wife's** 157:15,16
**William** 1:3 2:3
81:9 174:3
177:6
**willing** 16:4,6,7
73:10
**win-win** 51:22
**wishes** 55:14,23
55:23 76:3
**withdraw** 144:4
169:16
**withdrawing**
164:12
**witness** 3:2 4:1,3
4:23 14:9,11
15:13 23:19
42:4 46:2 50:12
50:16,18,21
61:5,18 69:21
70:22 71:4,18
71:23 72:6,17
73:21 74:3 75:7
77:2 83:9 84:6
84:10 85:13,15
87:11 92:16,23
93:8 94:18
101:1 105:23
108:7 123:17,19
128:20 129:3,22
130:17 132:4,7
132:16,19
142:18 151:10
152:13 153:9
154:8 161:20,24
165:16,20
166:21 169:10
171:8,23 172:24

172:24 173:3
177:12
**wold** 27:8
**women** 170:6,8
170:12
**wondering**
132:19
**word** 15:24
157:18
**words** 90:11
98:22
**work** 7:16 23:11
23:11 27:5,8,11
27:14 28:24
29:1 30:20,20
33:14,15 42:7
43:5 59:13
60:13 65:24
70:1 81:1,2,5
82:12,14 83:22
103:11 105:12
106:23 119:2
155:16
**worked** 10:11
11:21,23,24
20:20 31:15
42:9 43:7 49:2
52:15 56:21
59:19,23 117:10
155:21
**worker's** 31:7
**working** 4:17
22:17 42:17
48:16 53:18
69:23 70:4 82:2
102:21 124:10
155:13,18
**works** 15:10
19:12 38:15
39:22 44:9 78:9
101:3
**workup** 77:24
104:20 116:22
117:15 123:10
123:15 128:1
130:23 131:2,5
144:24 160:5
**workups** 115:18
**worried** 110:7,11
110:12 147:20
**worry** 112:15
**worthy** 45:8
**wouldn't** 13:18
14:4 48:14 59:2
61:5 70:18
72:13 78:21
89:22 100:22
106:18 108:2
117:19 118:4
150:22 153:7
170:3

**wrap** 80:14
**write** 25:2 55:18
62:1 98:3 161:3
164:1
**writes** 160:23
**writhing** 109:11
**writing** 45:4 62:11
65:2,14 70:8
94:1
**written** 17:1 35:19
46:20 75:1
146:12,12,13,14
154:15
**wrong** 18:12
24:10 28:23
56:11 112:20
123:22 129:17
130:2,16 131:20
161:5
**wrongfully** 66:8
**wrote** 65:22 84:18
150:13 162:22
163:5,9,10

---

**X**

**X** 3:1,12
**x-rays** 170:12

---

**Y**

**yeah** 9:18 14:10
21:6,18 24:6
32:8 36:24
38:14 54:20,23
60:18 65:7
67:14 75:6
76:10 85:21
90:13 93:5 94:5
94:18 96:21
97:8,9 101:12
101:23 103:16
108:23 116:3
123:9,12 126:17
132:21 148:18
148:21 150:18
155:7 156:17,20
157:20 160:7
161:17 162:16
171:9
**year** 30:15 35:6
38:19 86:18
**years** 7:21 20:24
21:20 22:1,13
23:12 29:10
30:2 31:15
37:18,20,22
38:3,21 39:14
40:3 43:8 56:12
56:12 67:11,16
70:10 82:10,11
82:13,19 83:4,8
84:3 114:23

155:12
**Yep** 93:9

---

**Z**

---

**0**

**02027** 4:13

---

**1**

**1** 3:14 23:22 24:3
64:12 68:2 94:3
95:15,16 96:19
174:13
**10** 112:18,22
128:4 136:13
138:13
**100** 7:24
**1065** 148:10
**11** 127:10 136:12
138:12 142:11
150:3,5
**111** 2:8
**12** 92:6 128:13
157:22
**12-23** 126:14,16
127:13,16
142:10
**12-26** 126:10,12
126:13
**12th** 101:19 113:5
**13th** 148:16
**14** 93:13,23 94:15
144:6,8
**14th** 101:17 103:1
**15** 60:8 64:6
126:10,16
140:13 142:10
144:9
**16** 144:14
**162** 3:6
**166** 3:7
**17** 33:19
**17-CV-3112** 1:5
174:6 177:10
**171** 3:5
**172** 3:7
**173** 174:13
**19** 90:8 91:15
95:12 101:23
103:1 105:13
**1970's** 71:15
**1975** 6:1
**1978** 5:13
**19th** 93:17 148:13

---

**2**

**2** 3:15 87:7,10
95:18
**2-11** 127:14,17
**2-2-16** 127:7
**2-8-13** 116:6

**20** 162:6
**200** 2:9
**2000's** 39:21
**2004** 6:19 38:4
**2007** 23:20 24:7
24:14 25:3
37:11
**2007-2008** 24:19
**2008** 24:8,14 26:7
26:10
**2009** 23:15 65:8
65:13
**2010** 25:19,20
26:10,11,17,18
65:2
**2011** 25:4 27:15
27:16,17 29:2
30:20 64:12
**2013** 116:1,2
167:9
**2014** 116:14,16
167:11
**2015** 65:14,18
98:12 116:15,22
117:6,14 119:6
119:12 122:8
167:13,17,23
168:7,17 169:3
169:14
**2016** 40:9 98:12
101:17,24 103:2
105:13 106:23
112:18,22 114:5
127:5,10,14
128:4,13 136:12
136:14 138:12
138:13 142:11
144:21 148:12
150:9 157:22
168:17 169:16
**2017** 29:12,15
30:21,23 31:11
31:14,24 33:1,1
33:24
**2017-2018** 29:11
**2018** 64:7,11 89:2
89:9 90:8 91:15
92:13 93:1,8
95:17
**2019** 1:12 64:11
64:13,16 87:22
93:13,18,24,24
94:15,20 95:12
95:20,22 96:3,5
96:15,23 97:11
174:21 177:4
**2026** 40:8
**207(a)** 177:14
**21** 154:11 162:6
**217** 2:10,14
**222-9350** 2:6

**23** 3:14 87:22
167:17,23 169:3
177:4
**24** 134:16 164:7
**250** 84:18,23 85:4
86:23
**26** 1:12 93:1,8
94:24 122:8
**27** 96:5 136:15
**28** 136:15,15
140:11 177:16
**28-day** 177:17
**29** 136:14
**2nd** 127:5 151:14

**3**

**3** 3:16 74:22 87:15
87:18 95:23
**300** 25:8
**312** 2:6
**33** 93:2
**350** 84:17
**353** 1:12 2:4 177:6
**356-6140** 177:2

**4**

**4** 3:5,17 90:4,7
96:1
**4:58** 165:17
**40** 25:14 56:12
133:19
**435** 116:4
**437** 116:18
**45th** 1:12 2:5
177:7
**460** 177:1

**5**

**5** 3:18 95:3,5 97:2
97:5
**50** 56:12 120:22
133:19
**50/50** 84:1
**500** 2:13 84:22
**52** 92:7
**53** 92:8 93:2
**55** 114:23
**572-1714** 2:10

**6**

**6** 150:4 151:14
**60** 114:13
**60014** 177:2
**60654** 2:5 177:7
**611** 4:12
**622** 93:5,7
**62701** 2:9,14
**64** 92:6

**7**

**7** 144:20

**72** 93:7
**78** 6:1
**782-1090** 2:14

**8**

**8** 150:9
**815** 177:2
**87** 3:15,16
**8th** 150:17

**9**

**90** 3:17 59:11
**95** 3:18